| United States Bankruptcy Court<br>**District of Arizona** | **Voluntary Petition** |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Malve, Michael Todd** | Name of Joint Debtor (Spouse) (Last, First, Middle):<br>**Malve, Andrea Alyson** |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names):<br>**FKA Andrea Alyson Linn** |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all)<br>**xxx-xx-7585** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all)<br>**xxx-xx-3089** |
| Street Address of Debtor (No. and Street, City, and State):<br>**3741 W. Kent Drive**<br>**Chandler, AZ**<br>ZIP Code **85226** | Street Address of Joint Debtor (No. and Street, City, and State):<br>**3741 W. Kent Drive**<br>**Chandler, AZ**<br>ZIP Code **85226** |
| County of Residence or of the Principal Place of Business:<br>**Maricopa** | County of Residence or of the Principal Place of Business:<br>**Maricopa** |
| Mailing Address of Debtor (if different from street address):<br>ZIP Code | Mailing Address of Joint Debtor (if different from street address):<br>ZIP Code |

Location of Principal Assets of Business Debtor
(if different from street address above):

| Type of Debtor<br>(Form of Organization)<br>(Check one box) | Nature of Business<br>(Check one box) | Chapter of Bankruptcy Code Under Which<br>the Petition is Filed (Check one box) |
|---|---|---|
| ■ Individual (includes Joint Debtors)<br>*See Exhibit D on page 2 of this form.*<br>☐ Corporation (includes LLC and LLP)<br>☐ Partnership<br>☐ Other (If debtor is not one of the above entities, check this box and state type of entity.) | ☐ Health Care Business<br>☐ Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)<br>☐ Railroad<br>☐ Stockbroker<br>☐ Commodity Broker<br>☐ Clearing Bank<br>☐ Other<br><br>**Tax-Exempt Entity**<br>(Check box, if applicable)<br>☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code). | ■ Chapter 7    ☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding<br>☐ Chapter 9<br>☐ Chapter 11   ☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding<br>☐ Chapter 12<br>☐ Chapter 13<br><br>**Nature of Debts**<br>(Check one box)<br>☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."    ■ Debts are primarily business debts. |

| Filing Fee (Check one box) | Chapter 11 Debtors |
|---|---|
| ■ Full Filing Fee attached<br><br>☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.<br><br>☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B. | Check one box:<br>☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).<br>☐ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).<br>Check if:<br>☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,343,300 *(amount subject to adjustment on 4/01/13 and every three years thereafter).*<br>Check all applicable boxes:<br>☐ A plan is being filed with this petition.<br>☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b). |

**Statistical/Administrative Information**

THIS SPACE IS FOR COURT USE ONLY

■ Debtor estimates that funds will be available for distribution to unsecured creditors.

☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

Estimated Number of Creditors

| ☐ 1-49 | ☐ 50-99 | ☐ 100-199 | ☐ 200-999 | ☐ 1,000-5,000 | ☐ 5,001-10,000 | ☐ 10,001-25,000 | ☐ 25,001-50,000 | ☐ 50,001-100,000 | ☐ OVER 100,000 |
|---|---|---|---|---|---|---|---|---|---|

Estimated Assets

| ☐ $0 to $50,000 | ☐ $50,001 to $100,000 | ☐ $100,001 to $500,000 | ☐ $500,001 to $1 million | ■ $1,000,001 to $10 million | ☐ $10,000,001 to $50 million | ☐ $50,000,001 to $100 million | ☐ $100,000,001 to $500 million | ☐ $500,000,001 to $1 billion | ☐ More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|

Estimated Liabilities

| ☐ $0 to $50,000 | ☐ $50,001 to $100,000 | ☐ $100,001 to $500,000 | ☐ $500,001 to $1 million | ■ $1,000,001 to $10 million | ☐ $10,000,001 to $50 million | ☐ $50,000,001 to $100 million | ☐ $100,000,001 to $500 million | ☐ $500,000,001 to $1 billion | ☐ More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|

| **Voluntary Petition**<br><br>*(This page must be completed and filed in every case)* | Name of Debtor(s):<br>**Malve, Michael Todd**<br>**Malve, Andrea Alyson** |
|---|---|

| **All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet) | | |
|---|---|---|
| Location<br>Where Filed:  **- None -** | Case Number: | Date Filed: |
| Location<br>Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet) | | |
|---|---|---|
| Name of Debtor:<br>**- None -** | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

| **Exhibit A**<br><br>(To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>☐ Exhibit A is attached and made a part of this petition. | **Exhibit B**<br>(To be completed if debtor is an individual whose debts are primarily consumer debts.)<br><br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b).<br><br>**X  /s/ Nicholas T. Van Vleet**          **August 30, 2011**<br>Signature of Attorney for Debtor(s)          (Date)<br>**Nicholas T. Van Vleet** |
|---|---|

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.

■ No.

**Exhibit D**

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

■ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

■ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

**Information Regarding the Debtor - Venue**
(Check any applicable box)

■ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐ Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Certification by a Debtor Who Resides as a Tenant of Residential Property**
(Check all applicable boxes)

☐ Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____
(Name of landlord that obtained judgment)

_____
(Address of landlord)

☐ Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐ Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐ Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

## Voluntary Petition

*(This page must be completed and filed in every case)*

Name of Debtor(s):
**Malve, Michael Todd**
**Malve, Andrea Alyson**

## Signatures

### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7. [If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

**X** **/s/ Michael Todd Malve**
Signature of Debtor **Michael Todd Malve**

**X** **/s/ Andrea Alyson Malve**
Signature of Joint Debtor **Andrea Alyson Malve**

Telephone Number (If not represented by attorney)

**August 30, 2011**
Date

### Signature of Attorney*

**X** **/s/ Nicholas T. Van Vleet**
Signature of Attorney for Debtor(s)

**Nicholas T. Van Vleet 026933**
Printed Name of Attorney for Debtor(s)

**Kevin Goff, P.C.**
Firm Name

**21 E. 6th Street, Suite 510**
**Tempe, AZ 85281**
Address

**Email: nick@kgofflaw.com**
**602.218.5329  Fax: 602.916.0092**
Telephone Number

**August 30, 2011**
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

**X**
Signature of Authorized Individual

Printed Name of Authorized Individual

Title of Authorized Individual

Date

### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

**X**
Signature of Foreign Representative

Printed Name of Foreign Representative

Date

### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

Printed Name and title, if any, of Bankruptcy Petition Preparer

Social-Security number (If the bankruptcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

Address

**X**

Date

Signature of Bankruptcy Petition Preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U.S.C. §110; 18 U.S.C. §156.*

# United States Bankruptcy Court
## District of Arizona

In re    **Michael Todd Malve**
    **Andrea Alyson Malve**                       Case No. _____

                                      Debtor(s)        Chapter     **7** _____

## EXHIBIT D - INDIVIDUAL DEBTOR'S STATEMENT OF COMPLIANCE WITH CREDIT COUNSELING REQUIREMENT

**Warning: You must be able to check truthfully one of the five statements regarding credit counseling listed below. If you cannot do so, you are not eligible to file a bankruptcy case, and the court can dismiss any case you do file. If that happens, you will lose whatever filing fee you paid, and your creditors will be able to resume collection activities against you. If your case is dismissed and you file another bankruptcy case later, you may be required to pay a second filing fee and you may have to take extra steps to stop creditors' collection activities.**

*Every individual debtor must file this Exhibit D. If a joint petition is filed, each spouse must complete and file a separate Exhibit D. Check one of the five statements below and attach any documents as directed.*

■ 1. Within the 180 days **before the filing of my bankruptcy case**, I received a briefing from a credit counseling agency approved by the United States trustee or bankruptcy administrator that outlined the opportunities for available credit counseling and assisted me in performing a related budget analysis, and I have a certificate from the agency describing the services provided to me. *Attach a copy of the certificate and a copy of any debt repayment plan developed through the agency.*

☐ 2. Within the 180 days **before the filing of my bankruptcy case**, I received a briefing from a credit counseling agency approved by the United States trustee or bankruptcy administrator that outlined the opportunities for available credit counseling and assisted me in performing a related budget analysis, but I do not have a certificate from the agency describing the services provided to me. *You must file a copy of a certificate from the agency describing the services provided to you and a copy of any debt repayment plan developed through the agency no later than 14 days after your bankruptcy case is filed.*

☐ 3. I certify that I requested credit counseling services from an approved agency but was unable to obtain the services during the seven days from the time I made my request, and the following exigent circumstances merit a temporary waiver of the credit counseling requirement so I can file my bankruptcy case now. *[Summarize exigent circumstances here.]* ____

**If your certification is satisfactory to the court, you must still obtain the credit counseling briefing within the first 30 days after you file your bankruptcy petition and promptly file a certificate from the agency that provided the counseling, together with a copy of any debt management plan developed through the agency. Failure to fulfill these requirements may result in dismissal of your case. Any extension of the 30-day deadline can be granted only for cause and is limited to a maximum of 15 days. Your case may also be dismissed if the court is not satisfied with your reasons for filing your bankruptcy case without first receiving a credit counseling briefing.**

Software Copyright (c) 1996-2011 CCH INCORPORATED - www.bestcase.com                  Best Case Bankruptcy

☐ 4. I am not required to receive a credit counseling briefing because of: *[Check the applicable statement.] [Must be accompanied by a motion for determination by the court.]*

   ☐ Incapacity. (Defined in 11 U.S.C. § 109(h)(4) as impaired by reason of mental illness or mental deficiency so as to be incapable of realizing and making rational decisions with respect to financial responsibilities.);

   ☐ Disability. (Defined in 11 U.S.C. § 109(h)(4) as physically impaired to the extent of being unable, after reasonable effort, to participate in a credit counseling briefing in person, by telephone, or through the Internet.);

   ☐ Active military duty in a military combat zone.

☐ 5. The United States trustee or bankruptcy administrator has determined that the credit counseling requirement of 11 U.S.C. § 109(h) does not apply in this district.

**I certify under penalty of perjury that the information provided above is true and correct.**

Signature of Debtor:   **/s/ Michael Todd Malve**
                       **Michael Todd Malve**
Date:   **August 30, 2011**

Certificate Number: 12459-AZ-CC-015385981



12459-AZ-CC-015385981

# CERTIFICATE OF COUNSELING

I CERTIFY that on <u>July 7, 2011</u>, at <u>4:36</u> o'clock <u>PM PDT</u>, <u>Michael Malve</u> received from <u>Abacus Credit Counseling</u>, an agency approved pursuant to 11 U.S.C. § 111 to provide credit counseling in the <u>District of Arizona</u>, an individual [or group] briefing that complied with the provisions of 11 U.S.C. §§ 109(h) and 111.

A debt repayment plan <u>was not prepared</u>. If a debt repayment plan was prepared, a copy of the debt repayment plan is attached to this certificate.

This counseling session was conducted <u>by internet</u>.

Date: <u>July 7, 2011</u>          By:     <u>/s/Laura M Ahart</u>

                                Name: <u>Laura M Ahart</u>

                                Title:  <u>Credit Counselor</u>

* Individuals who wish to file a bankruptcy case under title 11 of the United States Bankruptcy Code are required to file with the United States Bankruptcy Court a completed certificate of counseling from the nonprofit budget and credit counseling agency that provided the individual the counseling services and a copy of the debt repayment plan, if any, developed through the credit counseling agency. *See* 11 U.S.C. §§ 109(h) and 521(b).

# United States Bankruptcy Court
## District of Arizona

In re    **Michael Todd Malve**
       **Andrea Alyson Malve**                        Case No. _____

                                       Debtor(s)        Chapter     **7** _____

## EXHIBIT D - INDIVIDUAL DEBTOR'S STATEMENT OF COMPLIANCE WITH CREDIT COUNSELING REQUIREMENT

**Warning: You must be able to check truthfully one of the five statements regarding credit counseling listed below. If you cannot do so, you are not eligible to file a bankruptcy case, and the court can dismiss any case you do file. If that happens, you will lose whatever filing fee you paid, and your creditors will be able to resume collection activities against you. If your case is dismissed and you file another bankruptcy case later, you may be required to pay a second filing fee and you may have to take extra steps to stop creditors' collection activities.**

*Every individual debtor must file this Exhibit D. If a joint petition is filed, each spouse must complete and file a separate Exhibit D. Check one of the five statements below and attach any documents as directed.*

■ 1. Within the 180 days **before the filing of my bankruptcy case**, I received a briefing from a credit counseling agency approved by the United States trustee or bankruptcy administrator that outlined the opportunities for available credit counseling and assisted me in performing a related budget analysis, and I have a certificate from the agency describing the services provided to me. *Attach a copy of the certificate and a copy of any debt repayment plan developed through the agency.*

☐ 2. Within the 180 days **before the filing of my bankruptcy case**, I received a briefing from a credit counseling agency approved by the United States trustee or bankruptcy administrator that outlined the opportunities for available credit counseling and assisted me in performing a related budget analysis, but I do not have a certificate from the agency describing the services provided to me. *You must file a copy of a certificate from the agency describing the services provided to you and a copy of any debt repayment plan developed through the agency no later than 14 days after your bankruptcy case is filed.*

☐ 3. I certify that I requested credit counseling services from an approved agency but was unable to obtain the services during the seven days from the time I made my request, and the following exigent circumstances merit a temporary waiver of the credit counseling requirement so I can file my bankruptcy case now. *[Summarize exigent circumstances here.]* ____

**If your certification is satisfactory to the court, you must still obtain the credit counseling briefing within the first 30 days after you file your bankruptcy petition and promptly file a certificate from the agency that provided the counseling, together with a copy of any debt management plan developed through the agency. Failure to fulfill these requirements may result in dismissal of your case. Any extension of the 30-day deadline can be granted only for cause and is limited to a maximum of 15 days. Your case may also be dismissed if the court is not satisfied with your reasons for filing your bankruptcy case without first receiving a credit counseling briefing.**

Software Copyright (c) 1996-2011 CCH INCORPORATED - www.bestcase.com                                            Best Case Bankruptcy

☐ 4. I am not required to receive a credit counseling briefing because of: *[Check the applicable statement.] [Must be accompanied by a motion for determination by the court.]*

    ☐ Incapacity. (Defined in 11 U.S.C. § 109(h)(4) as impaired by reason of mental illness or mental deficiency so as to be incapable of realizing and making rational decisions with respect to financial responsibilities.);

    ☐ Disability. (Defined in 11 U.S.C. § 109(h)(4) as physically impaired to the extent of being unable, after reasonable effort, to participate in a credit counseling briefing in person, by telephone, or through the Internet.);

    ☐ Active military duty in a military combat zone.

☐ 5. The United States trustee or bankruptcy administrator has determined that the credit counseling requirement of 11 U.S.C. § 109(h) does not apply in this district.

**I certify under penalty of perjury that the information provided above is true and correct.**

Signature of Debtor:   **/s/ Andrea Alyson Malve**
                           **Andrea Alyson Malve**

Date:   **August 30, 2011**

Certificate Number: 12459-AZ-CC-015385982



12459-AZ-CC-015385982

# CERTIFICATE OF COUNSELING

I CERTIFY that on <u>July 7, 2011</u>, at <u>4:36</u> o'clock <u>PM PDT</u>, <u>Andrea Malve</u> received from <u>Abacus Credit Counseling</u>, an agency approved pursuant to 11 U.S.C. § 111 to provide credit counseling in the <u>District of Arizona</u>, an individual [or group] briefing that complied with the provisions of 11 U.S.C. §§ 109(h) and 111.

A debt repayment plan <u>was not prepared</u>. If a debt repayment plan was prepared, a copy of the debt repayment plan is attached to this certificate.

This counseling session was conducted <u>by internet</u>.

Date:   <u>July 7, 2011</u>

By:   <u>/s/Laura M Ahart</u>

Name:   <u>Laura M Ahart</u>

Title:   <u>Credit Counselor</u>

* Individuals who wish to file a bankruptcy case under title 11 of the United States Bankruptcy Code are required to file with the United States Bankruptcy Court a completed certificate of counseling from the nonprofit budget and credit counseling agency that provided the individual the counseling services and a copy of the debt repayment plan, if any, developed through the credit counseling agency. *See* 11 U.S.C. §§ 109(h) and 521(b).

# United States Bankruptcy Court
### District of Arizona

In re   **Michael Todd Malve,**
           **Andrea Alyson Malve**

Case No. _____

_____ ,
                                      Debtors

Chapter _____ **7** _____

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 289,000.00 | | |
| B - Personal Property | Yes | 4 | 924,369.35 | | |
| C - Property Claimed as Exempt | Yes | 2 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 437,212.04 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 2 | | 47,829.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 20 | | 678,777.50 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 5 | | | |
| I - Current Income of Individual Debtor(s) | Yes | 1 | | | 0.00 |
| J - Current Expenditures of Individual Debtor(s) | Yes | 1 | | | 5,201.30 |
| Total Number of Sheets of ALL Schedules | | 38 | | | |
| Total Assets | | | 1,213,369.35 | | |
| Total Liabilities | | | | 1,163,818.54 | |

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

# United States Bankruptcy Court
## District of Arizona

In re    **Michael Todd Malve,**                 Case No. _____

        **Andrea Alyson Malve**

                                         Debtors       Chapter _____**7**_____

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

■ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                               Best Case Bankruptcy

In re    **Michael Todd Malve,**                                    Case No. _____
            **Andrea Alyson Malve**

                                      Debtors

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **Residential property located at:**<br>**3741 W. Kent Drive, Chandler AZ 85226** | **Fee simple** | **C** | **289,000.00** | **397,222.04** |

| | | | | |
|---|---|---|---|---|
| | Sub-Total > | **289,000.00** | (Total of this page) | |
| | Total > | **289,000.00** | | |

\_\_**0**\_\_   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

In re    **Michael Todd Malve,**                        Case No. _____

              **Andrea Alyson Malve**

_____ ,

                             Debtors

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|:---:|---|:---:|---:|
| 1. Cash on hand | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Wells Fargo Checking Account xxxx9859** | C | 153.94 |
| | | **Wells Fargo Savings account xxxx8554** | C | 46.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | | **Trampoline** | C | 100.00 |
| | | **2 living room chairs, bunkbed, child's dresser, fullsize bed, 3 nightstands, 2 TVs, vacuum, washer/dryer, dresser, king bed, dresser/armoire, bedroom lamps, bedding, kitchen table with chairs, refrigerator, end tables, rug, sofa, living room lamps** | C | 2,650.00 |
| | | **2 Ikea desks, bookshelf, flip camera, camera, computer, misc. kitchen items, patio table/chairs, barbecue grill, DVD player, cell phones, coffee table, barstools, shelves, TV stand, corner desk, luggage, children's toys, home decor, exterior shelves, entertainment center** | C | 950.00 |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | | **3 boy's superhero posters, 2 girls' framed pictures, 6 buletin/magnetic boards** | C | 90.00 |
| | | **books** | C | 40.00 |
| 6. Wearing apparel. | | **Clothes** | C | 800.00 |
| 7. Furs and jewelry. | | **Wedding Bands** | C | 2,000.00 |
| | | **2 Watches** | C | 120.00 |

                                      Sub-Total >        **6,949.94**

                                    (Total of this page)

___**3**___ continuation sheets attached to the Schedule of Personal Property

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

In re  **Michael Todd Malve,**
      **Andrea Alyson Malve**
                                         ,
                             Debtors

Case No. _____

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 8. Firearms and sports, photographic, and other hobby equipment. | | **2 Bicycles** | C | 150.00 |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **American Family Term Life Insurance** | C | 0.00 |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | | **United Planners Financial Services of America IRA account no. 3AU856585** | C | 26,530.00 |
| | | **United Planners Financial Services of America IRA account no. 3AU856601** | C | 86,239.00 |
| | | **IRA at Bank 1440/Entrust Account no. 0005730007** | C | 6,217.90 |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | **100% stock ownership of Atomic Comics, Inc., which currently has $698,210.90 in inventory and accounts receivables, $56,825.61 in fixed assets (furniture, fixtures, equipment, and other leasehold improvements), and $713,442.13 in liabilities.** | C | 0.00 |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |

Sub-Total >     **119,136.90**
(Total of this page)

Sheet  **1**  of  **3**  continuation sheets attached
to the Schedule of Personal Property

Best Case Bankruptcy

In re   **Michael Todd Malve,**                                    Case No. _____
         **Andrea Alyson Malve**
_____,
                                    Debtors

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **2005 TOYOTA Sienna** **64,000 miles** **fair/poor condition** | C | 9,675.00 |
| | | **2011 BUICK Enclave** **13,000 miles** **good condition** | C | 33,125.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |

Sub-Total >       **42,800.00**
(Total of this page)

Sheet __2__ of __3__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

In re   **Michael Todd Malve,**                                               Case No. _____
       **Andrea Alyson Malve**

                                                     Debtors

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 28. Office equipment, furnishings, and supplies. | | **2 Laptops, sony camera, scanner, packing supplies, all used in Debtors' side e-Bay business** | **C** | **625.00** |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **Fixed assets (fixtures, office equipment, leasehold improvements) of Atomic Comics, Inc.** | **C** | **56,825.61** |
| 30. Inventory. | | **Inventory of Atomic Comics, Inc.** | **C** | **697,951.90** |
| 31. Animals. | | **Pet dog (9 years old)** | **C** | **Unknown** |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | **XBox used for vision therapy pursuant to Dr's prescription for son** | **C** | **80.00** |

| | |
|---|---|
| Sub-Total > (Total of this page) | 755,482.51 |
| Total > | 924,369.35 |

(Report also on Summary of Schedules)

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

In re    **Michael Todd Malve,**
         **Andrea Alyson Malve**                                          Case No. _____

                                                      ,
                                    Debtors

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:          ☐ Check if debtor claims a homestead exemption that exceeds
(Check one box)                                                          $146,450. *(Amount subject to adjustment on 4/1/13, and every three years thereafter*
☐ 11 U.S.C. §522(b)(2)                                                                 *with respect to cases commenced on or after the date of adjustment.)*
■ 11 U.S.C. §522(b)(3)

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---|---|
| **Checking, Savings, or Other Financial Accounts, Certificates of Deposit** | | | |
| **Wells Fargo** **Checking Account xxxx9859** | **Ariz. Rev. Stat. § 33-1126A9** | **150.00** | **153.94** |
| **Wells Fargo** **Savings account xxxx8554** | **Ariz. Rev. Stat. § 33-1126A9** | **46.00** | **46.00** |
| **Household Goods and Furnishings** **2 living room chairs, bunkbed, child's dresser, fullsize bed, 3 nightstands, 2 TVs, vacuum, washer/dryer, dresser, king bed, dresser/armoire, bedroom lamps, bedding, kitchen table with chairs, refrigerator, end tables, rug, sofa, living room lamps** | **Ariz. Rev. Stat. § 33-1123** | **2,650.00** | **2,650.00** |
| **Books, Pictures and Other Art Objects; Collectibles** **books** | **Ariz. Rev. Stat. § 33-1125(5)** | **40.00** | **40.00** |
| **Wearing Apparel** **Clothes** | **Ariz. Rev. Stat. § 33-1125(1)** | **800.00** | **800.00** |
| **Furs and Jewelry** **Wedding Bands** | **Ariz. Rev. Stat. § 33-1125(4)** | **2,000.00** | **2,000.00** |
| **2 Watches** | **Ariz. Rev. Stat. § 33-1125(6)** | **120.00** | **120.00** |
| **Firearms and Sports, Photographic and Other Hobby Equipment** **2 Bicycles** | **Ariz. Rev. Stat. § 33-1125(7)** | **150.00** | **150.00** |
| **Interests in IRA, ERISA, Keogh, or Other Pension or Profit Sharing Plans** **United Planners Financial Services of America IRA account no. 3AU856585** | **Ariz. Rev. Stat. § 33-1126B** | **26,530.00** | **26,530.00** |
| **United Planners Financial Services of America IRA account no. 3AU856601** | **Ariz. Rev. Stat. § 33-1126B** | **86,239.00** | **86,239.00** |
| **IRA at Bank 1440/Entrust** **Account no. 0005730007** | **Ariz. Rev. Stat. § 33-1126B** | **6,217.90** | **6,217.90** |
| **Automobiles, Trucks, Trailers, and Other Vehicles** **2005 TOYOTA Sienna** **64,000 miles** **fair/poor condition** | **Ariz. Rev. Stat. § 33-1125(8)** | **9,675.00** | **9,675.00** |
| **Office Equipment, Furnishings and Supplies** **2 Laptops, sony camera, scanner, packing supplies, all used in Debtors' side e-Bay business** | **Ariz. Rev. Stat. § 33-1130(1)** | **625.00** | **625.00** |

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                                            Best Case Bankruptcy

Case 2:11-bk-24830-GBN    Doc 1    Filed 08/30/11    Entered 08/30/11 08:57:52    Desc
Main Document    Page 17 of 110

In re    **Michael Todd Malve,**
        **Andrea Alyson Malve**

Case No. _____

                                               ,
Debtors

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT
(Continuation Sheet)

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---|---|
| **Other Personal Property of Any Kind Not Already Listed** | | | |
| **XBox used for vision therapy pursuant to Dr's prescription for son** | **Ariz. Rev. Stat. § 33-1125(9)** | **80.00** | **80.00** |

| | | Total: | 135,322.90 | 135,326.84 |
|---|---|---|---|---|

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com
Best Case Bankruptcy

Case 2:11-bk-24830-GBN   Doc 1   Filed 08/30/11   Entered 08/30/11 08:57:52   Desc
Main Document    Page 18 of 110

In re    **Michael Todd Malve,**                                    Case No. _____
**Andrea Alyson Malve**
_____,
Debtors

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W / J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **65010024670335** <br><br> **Bank of America** <br> **PO Box 15220** <br> **Wilmington, DE 19850-5220** | | C | **2010** <br><br> **Purchase Money Security** <br><br> **2011 BUICK Enclave** <br> **13,000 miles** <br> **good condition** | | | | | |
| | | | Value $          **33,125.00** | | | | **39,990.00** | **6,865.00** |
| Account No. **1998265050** <br><br> **Chase Home Finance** <br> **PO Box 78420** <br> **Phoenix, AZ 85062** | | C | **2002** <br><br> **First Mortgage** <br><br> **Residential property located at:** <br> **3741 W. Kent Drive, Chandler AZ 85226** | | | | | |
| | | | Value $          **289,000.00** | | | | **187,222.04** | **0.00** |
| Account No. **4355760000889438** <br><br> **Compass HELOC** <br> **PO Box 830629** <br> **Birmingham, AL 35283** | X | C | **2005** <br> **Second Mortgage/Business line of credit** <br> **Residential property located at:** <br> **3741 W. Kent Drive, Chandler AZ 85226, and assets belonging to Atomic Comics, Inc. (UCC Filing No. 20071496434-0)** | | | | | |
| | | | Value $          **289,000.00** | | | | **210,000.00** | **108,222.04** |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| | | | Subtotal <br> (Total of this page) | | | | **437,212.04** | **115,087.04** |
| | | | Total <br> (Report on Summary of Schedules) | | | | **437,212.04** | **115,087.04** |

__0__ continuation sheets attached

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

.

In re   **Michael Todd Malve,**                        Case No. _____

         **Andrea Alyson Malve**

                                              Debtors

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts *not* entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*\* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

\_\_\_\_ continuation sheets attached

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                 Best Case Bankruptcy

In re **Michael Todd Malve,**                                Case No. _____
      **Andrea Alyson Malve**

Debtors

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **07509175** | | | Sales Tax (amount in dispute) | | | | | |
| **AZ Dept of Revenue PO Box 29086 Phoenix, AZ 85038-9086** | X | C | | | | X | | 47,829.00 |
| | | | | | | | 47,829.00 | 0.00 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet __1__ of __1__ continuation sheets attached to                Subtotal            47,829.00
Schedule of Creditors Holding Unsecured Priority Claims     (Total of this page)      47,829.00         0.00

                                          Total         47,829.00
(Report on Summary of Schedules)      47,829.00         0.00

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

In re   **Michael Todd Malve,**                                            Case No. _____

         **Andrea Alyson Malve**

_____,

                           Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**A-Professional Locks**<br>**940 N Alma School, #112**<br>**Chandler, AZ 85224** | X | C | **2011**<br>**Business Debt** | | | | 102.50 |
| Account No. **000015**<br><br>**AAA Anime**<br>**4506 Shirley Ave. Unit D**<br>**El Monte, CA 91731** | X | C | **2010**<br>**Business Debt** | | | | 845.81 |
| Account No. 557149<br><br>**ABC Medical Billing Consultants, Inc.**<br>**4441 E. McDowell Rd., #101**<br>**Phoenix, AZ 85008** | X | C | **Medical** | | | | 370.00 |
| Account No. 000015<br><br>**ACP Towne Metro**<br>**4530 E SHEA BLVD # 100**<br>**Phoenix, AZ 85028** | X | C | **Business Lease** | | | | **Unknown** |

  **19**  continuation sheets attached                                                 Subtotal            | 1,318.31
(Total of this page)

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                        S/N:40359-110822   Best Case Bankruptcy

In re **Michael Todd Malve,**
**Andrea Alyson Malve**

Case No. _____

_____,
Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **01200189054024** <br><br> **ADT** <br> **PO Box 371956** <br> **Pittsburgh, PA 15250** | X | C | | **2011** <br> **Business Debt** | | | | 152.00 |
| Account No. **01200189054593** <br><br> **ADT** <br> **PO Box 371956** <br> **Pittsburgh, PA 15250** | X | C | | **2011** <br> **Business Debt** | | | | 78.00 |
| Account No. **01200189046180** <br><br> **ADT** <br> **PO Box 371956** <br> **Pittsburgh, PA 15250** | X | C | | **2011** <br> **Business Debt** | | | | 146.00 |
| Account No. **01200189046183** <br><br> **ADT** <br> **PO Box 371956** <br> **Pittsburgh, PA 15250** | X | C | | **2011** <br> **Business Debt** | | | | 150.00 |
| Account No. **01200189043831** <br><br> **ADT** <br> **PO Box 371956** <br> **Pittsburgh, PA 15250** | X | C | | **2010** <br> **Business Debt** | | | | 623.00 |

Sheet no. __1___ of __19__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | **1,149.00**

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

In re   **Michael Todd Malve,**
      **Andrea Alyson Malve**

Case No. _____

_____,
Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **26459** | | | | | 3/4/11 Medical | | | | |
| Advanced Surgical Assoc., Ltd. 2945 S. Dobson Rd. Mesa, AZ 85202-7980 | | | C | | | | | | 137.00 |
| Account No. **s5001416** | | | | | 2011 Business Debt | | | | |
| Airband Communications 14800 Landmark Blvd. #500 Dallas, TX 75254 | X | | C | | | | | | 160.00 |
| Account No. | | | | | Credit Card | | | | |
| Alan Asher 6625 S. Rural Rd. Tempe, AZ 85283 | | | C | | | | | | 120.00 |
| Account No. | | | | | Business Debt | | | | |
| Alliance Game Dist. PO Box 79638 Baltimore, MD 21279-0638 | X | | C | | | | | | 258.00 |
| Account No. **6018595539286514** | | | | | Collection | | | | |
| Allied Interstate PO Box 1962 Southgate, MI 48195-0962 | | | C | | | | | | 319.00 |

Sheet no. __**2**___ of __**19**___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

994.00

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com   Best Case Bankruptcy

In re **Michael Todd Malve,**
    **Andrea Alyson Malve**
                                                  ,
                                    Debtors

Case No. _____

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. 349991721753* <br><br> American Express <br> PO Box 981537 <br> El Paso, TX 79998 | | | C | 2009 <br> Credit card purchases | | | | 7,777.00 |
| Account No. 920880288 <br><br> APS <br> PO Box 53933 <br> Phoenix, AZ 85072 | X | | C | 2011 <br> Business Debt | | | | 466.00 |
| Account No. 935093281 <br><br> APS <br> PO Box 53933 <br> Phoenix, AZ 85072 | X | | C | 2011 <br> Business Debt | | | | 485.00 |
| Account No. 127280 <br><br> Arizona Advanced Dermatology <br> 740 E. Highland #101 <br> Phoenix, AZ 85014-3609 | | | C | Medical | | | | 224.64 |
| Account No. 750915 <br><br> Arizona Department of Revenue <br> PO Box 29085 <br> Phoenix, AZ 85038-9010 | X | | C | 2011 <br> Business Debt | | | | 40.00 |

Sheet no. __3__ of __19__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

8,992.64

Case 2:11-bk-24830-GBN    Doc 1    Filed 08/30/11    Entered 08/30/11 08:57:52    Desc
Main Document     Page 25 of 110

In re **Michael Todd Malve,**                     Case No. _____

     **Andrea Alyson Malve**
_____,
Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **AM01** <br><br> **Arizona Orthopedic** <br> **2905 W. Warner Rd., #19** <br> **Chandler, AZ 85224** | | C | **11/2010** <br> **Medical** | | | | 120.40 |
| Account No. <br><br> **Asgard Press** <br> **PO Box 95000-1955** <br> **Philadelphia, PA 19195-1955** | X | C | **2011** <br> **Business Debt** | | | | 1,187.00 |
| Account No. **287426** <br><br> **Associated Supply Company** <br> **1860 Pama Lane** <br> **Las Vegas, NV 89119** | X | C | **2011** <br> **Business Debt** | | | | 192.00 |
| Account No. **0000155311/0000002** <br><br> **Assurant Health (MedCo)** <br> **501 W. Michigan** <br> **PO Box 624** <br> **Milwaukee, WI 53201-0624** | | C | **Medical** | | | | 115.69 |
| Account No. **819593512** <br><br> **AT&T** <br> **PO BOx 989049** <br> **West Sacramento, CA 95798** | X | C | **2011** <br> **Business Debt** | | | | 376.00 |

Sheet no. __4__ of __19__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         1,991.09

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com           Best Case Bankruptcy

In re **Michael Todd Malve,**           Case No. _____
      **Andrea Alyson Malve**
_____,
Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No.<br><br>**Atomic Comics, Inc.**<br>**4001 E. Broadway Rd., #12B**<br>**Phoenix, AZ 85040** | | C | | **Potential claims for piercing, alter ego, breach of fiduciary duty, breach of employment agreement, claims arising from their acts as owners, directors and/or officers of Atomic Comics and other claims Atomic Comics may have against them** | X | X | | **Unknown** |
| Account No. **105316**<br><br>**AZ-Tech Radiology**<br>**1840 W. Apache Trail**<br>**Apache Junction, AZ 85120-3728** | | C | | **Medical** | | | | **96.46** |
| Account No. **050224465**<br><br>**BBVA Compass**<br>**15685 N Greenway-Hayden Loop**<br>**Scottsdale, AZ 85260** | X | C | | **2009**<br>**Business Line of Credit** | | | | **104,053.00** |
| Account No.<br><br>**BBVA Compass - Visa**<br>**15 S 20th St.**<br>**Suite 901**<br>**Birmingham, AL 35233** | | C | | **2005**<br>**Credit Card** | | | | **9,712.00** |
| Account No. **0760**<br><br>**BBVA Compass - Visa**<br>**15 S 20th St.**<br>**Suite 901**<br>**Birmingham, AL 35233** | | C | | **1998**<br>**Credit Card** | | | | **7,382.00** |

Sheet no. __5__ of __19__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **121,243.46**

B6F (Official Form 6F) (12/07) - Cont.

In re **Michael Todd Malve,**
    **Andrea Alyson Malve**
                                        Case No. _____
                                    ,
                    Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **34939887** <br><br> **Berlin Wheeler** <br> **PO Box 479** <br> **Topeka, KS 66601-0479** | | C | **Medical Debt** | | | | **63.45** |
| Account No. **5211463** <br><br> **Bureau of Medical Economics** <br> **326 E. Coronado Rd.** <br> **Suite 205** <br> **Phoenix, AZ 85004-1524** | | C | **Medical** | | | | **139.29** |
| Account No. <br><br> **Chandler Police Dept** <br> **PO Box 4008 MS 303** <br> **Chandler, AZ 85224** | X | C | **2011** <br> **Business Debt** | | | | **35.00** |
| Account No. **4357-8704-4900-0915** <br><br> **Chase** <br> **PO Box 94014** <br> **Palatine, IL 60094** | | C | **Credit Card** | | | | **3,584.10** |
| Account No. **435787044900** <br><br> **Chase Bank USA, Na** <br> **PO Box 15298** <br> **Wilmington, DE 19850** | | C | **2003** <br> **Credit card purchases** | | | | **3,584.00** |

Sheet no. __6__ of __19__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **7,405.84**

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com     Best Case Bankruptcy

In re **Michael Todd Malve,**
    **Andrea Alyson Malve**
                                                Debtors

Case No. _____

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 4246-3151-6758-4844<br><br>Chase Visa<br>PO Box 15298<br>Wilmington, DE 19850-5298 | X | C | 2005<br>Credit Card | | | | 48,798.00 |
| Account No. 2910130000<br><br>City of Phoenix Water<br>PO Box 78663<br>Phoenix, AZ 85062 | X | C | 2011<br>Business Debt | | | | 75.00 |
| Account No. 0017865192<br><br>CMRE Financial Services<br>3075 E. Imperial Hwy, Suite 200<br>Brea, CA 92821 | | C | Medical | | | | 47.66 |
| Account No. 0003904549<br><br>Collection Service Bureau<br>2901 N 78th St<br>Scottsdale, AZ 85251 | | C | Medical | | | | 1,411.20 |
| Account No. 0050-ATOMIC<br><br>Country Club Plaza<br>Grubb & Ellis<br>PO Box 83028, Dept 0050<br>Phoenix, AZ 85072 | X | C | 2005<br>Business Debt - Lease | | | | 32,863.00 |

Sheet no. __7__ of __19__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

83,194.86

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com          Best Case Bankruptcy

In re  **Michael Todd Malve,**
    **Andrea Alyson Malve**

Case No. _____

_____,
Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. 0018501196322301<br><br>**Cox Communications**<br>**1150 W Deer Valley Road**<br>**MS DV1-07**<br>**Phoenix, AZ 85027** | X | C | | **2011**<br>**Business Debt** | | | | 150.00 |
| Account No. 105316<br><br>**Credit Control Corp**<br>**PO Box 120570**<br>**Newport News, VA 23612-0570** | | C | | Collection | | | | 96.46 |
| Account No. 120541194<br><br>**Dex Media**<br>**PO Box 3900**<br>**Peoria, IL 61612** | X | C | | **2010**<br>**Business Debt** | | | | 3,209.00 |
| Account No. 95002<br><br>**Diamond**<br>**PO Box 79582**<br>**Baltimore, MD 21279-0582** | X | C | | Business Debt | | | | 284,859.00 |
| Account No. 5477-5430-0111-2723<br><br>**Discover Business Card**<br>**PO Box 9201**<br>**Old Bethpage, NY 11804** | X | C | | Business Debt | | | | 7,210.00 |

Sheet no. __8__ of __19__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

295,524.46

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com
Best Case Bankruptcy

In re  **Michael Todd Malve,**
    **Andrea Alyson Malve**
                                       Debtors

Case No. _____

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **MALAN002** <br><br> **East Valley Dermatology** <br> **1100 S. Dobson Rd., #223** <br> **Chandler, AZ 85286** | C | | | **3/31/11** <br> **Medical Debt** | | | | 41.00 |
| Account No. **1267982** <br><br> **East Valley Diagnostic Imaging** <br> **PO Box 98311** <br> **Phoenix, AZ 85038-0311** | C | | | **Medical** | | | | 874.00 |
| Account No. **577091552622xxxx** <br><br> **Eddie Bauer** <br> **Card Processing Center** <br> **PO Box 9204** <br> **Old Bethpage, NY 11804** | C | | | **2002** <br> **Credit card** | | | | 303.00 |
| Account No. <br><br> **Environmental Air** <br> **34522 N Scottsdale #D7-440** <br> **Scottsdale, AZ 85266-1223** | X C | | | **2010** <br> **Business Debt** | | | | 1,225.00 |
| Account No. <br><br> **Falcon Air** <br> **700 N. Neely St., #11** <br> **Gilbert, AZ 85233** | X C | | | **2011** <br> **Business Debt** | | | | 849.00 |

Sheet no. __9__ of __19__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,292.00

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

In re **Michael Todd Malve,**
    **Andrea Alyson Malve**
                                   Debtors

Case No. _____

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **506900590**<br><br>FedEx Freight<br>2200 Forward Drive<br>Harrison, AR 72602 | X | C | 2011<br>**Business Debt** | | | | 2,453.00 |
| Account No. **4277***<br><br>FMC-Omaha Service Ctr<br>PO Box 542000<br>Omaha, NE 68154 | | C | 2010<br>**Charged Off Account; Auto** | | | | 3,345.00 |
| Account No. **42772703**<br><br>Ford Motor Credit<br>PO Box 542000<br>Omaha, NE 68154 | | C | **Vehicle Lease** | | | | 3,700.00 |
| Account No.<br><br>Funimation Entertainment<br>1200 Lakeside Parkway, Building 1<br>Flower Mound, TX 75028 | X | C | **Potential claim for copyright infringement** | X | X | X | Unknown |
| Account No. **ATOMIC**<br><br>Gamer's Cell<br>126 La Porte, Unit D<br>Arcadia, CA 91006 | X | C | 2011<br>**Business Debt** | | | | 1,417.00 |

Sheet no. __10__ of __19__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

10,915.00

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy

In re **Michael Todd Malve,**
    **Andrea Alyson Malve**

Case No. _____

_____,
Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **557149** | | | | 3/10/11 | | | | |
| **Gateway Anesthesia Associates** **PO Box 29211** **Phoenix, AZ 85038-9211** | C | | | Medical | | | | 370.00 |
| Account No. **6018595539286514** | | | | Charge Account | | | | |
| **GEMB/GAP** **PO Box 981400** **El Paso, TX 79998** | C | | | | | | | 318.00 |
| Account No. **004487** | | | | Business Debt | | | | |
| **Giant Microbes** **PO Box 29338 Dept 1027** **Phoenix, AZ 85038** | X C | | | | | | | 796.43 |
| Account No. **005225654** | | | | Medical | | | | |
| **Grant & Weber** **26575 W. Agoura Rd.** **Calabasas, CA 91302** | C | | | | | | | 1,870.70 |
| Account No. **03-AC00002** | | | | 2011 | | | | |
| **GTS Distribution (Talking Sports)** **12428 HWY 99, #44** **Everett, WA 98204** | X C | | | Business Debt | | | | 6,761.00 |

Sheet no. __11__ of __19__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

10,116.13

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

In re **Michael Todd Malve,**
    **Andrea Alyson Malve**

Case No. _____

_____,
Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **1756**<br><br>**Halmark Systems**<br>**PO Box 467**<br>**Stoughton, MA 02072** | X | C | 2011<br>**Business Debt** | | | | 120.00 |
| Account No. **ATOM501**<br><br>**Haven Distributors**<br>**5125 Church Street**<br>**Skokie, IL 60077** | X | C | 2011<br>**Business Debt** | | | | 264.00 |
| Account No.<br><br>**Highland MC LLC**<br>**PO Box 708**<br>**Novato, CA 94948** | X | C | 2009<br>**Business Debt** | | | | 12,748.00 |
| Account No. **37525696-1-09**<br><br>**I C System Inc**<br>**PO Box 64378**<br>**Saint Paul, MN 55164** | | C | 11/2010<br>**Medical** | | | | 615.00 |
| Account No. **639188**<br><br>**Integra Telecom**<br>**1201 NE Lloyd Blvd, Ste 500**<br>**Portland, OR 97232** | X | C | 2011<br>**Business Debt** | | | | 1,342.00 |

| | |
|---|---|
| Sheet no. __12__ of __19__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page)    15,089.00 |

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com      Best Case Bankruptcy

In re **Michael Todd Malve,**
**Andrea Alyson Malve**

Case No. _____

_____,
Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **6801011** | | | | | 2010 Business Debt | | | | |
| **International Environmental Mgmt PO Box 101398 Atlanta, GA 30392** | X | | C | | | | | | 571.00 |
| Account No. | | | | | 2007 Business Debt | | | | |
| **Jennings Strouss 201 E. Washington Street, Fl 11 Phoenix, AZ 85004-2385** | X | | C | | | | | | 5,393.00 |
| Account No. | | | | | 2010 Business Debt | | | | |
| **Joe Clean 3216 E Mescal Street Phoenix, AZ 85028** | X | | C | | | | | | 260.00 |
| Account No. **MA0390** | | | | | Dental | | | | |
| **John Culp 4232 E. Chandler Blvd., Suite 10 Phoenix, AZ 85048** | | | C | | | | | | 320.00 |
| Account No. | | | | | 2010 Business Debt | | | | |
| **KUPD PO Box 52628 Phoenix, AZ 85072** | X | | C | | | | | | 7,660.00 |

Sheet no. __13__ of __19__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | 14,204.00

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

In re    **Michael Todd Malve,**
        **Andrea Alyson Malve**                                             Case No. _____

Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **5180LATOMCO1**<br><br>**Macerich - Chandler LLC**<br>**PO Box 53290**<br>**Phoenix, AZ 85072-3290** | X | C | **2005**<br>**Lease** | | | | 58,988.00 |
| Account No. **3645531**<br><br>**Macerich/Village Square 1**<br>**PO Box 4155**<br>**Sarasota, FL 34230** | X | C | **2009**<br>**Business Debt - Lease** | | | | 3,158.00 |
| Account No. **547754300111***<br><br>**Main Street Acquisition Corp**<br>**3950 Johns Creek Ct St**<br>**Suwanee, GA 30024-1296** | | C | **Credit card purchases** | | | | 7,209.00 |
| Account No. **47611**<br><br>**Mezona Orthopedic**<br>**2940 E. Banner Gateway, #200**<br>**Gilbert, AZ 85234** | | C | **3/1/11 - 3/10/11**<br>**Medical** | | | | 1,659.02 |
| Account No. **726138**<br><br>**Morgan Chaney**<br>**1926 W. North Lane**<br>**Phoenix, AZ 85021** | X | C | **Business Debt** | | | | 268.00 |

| | |
|---|---|
| Sheet no. \_\_**14**\_\_ of \_\_**19**\_\_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page)     71,282.02 |

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com
Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Michael Todd Malve,**
       **Andrea Alyson Malve**

Case No. _____

_____,
                    Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Moss Adams <br> 8800 E Raintree Drive <br> #210 <br> Scottsdale, AZ 85260-3963 | X | C | 2006 <br> Business Debt | | | | 1,950.00 |
| Account No. **118067** <br><br> New Times <br> PO Box 2510 <br> Phoenix, AZ 85038 | X | C | 2010 <br> Business Debt | | | | 2,620.00 |
| Account No. **6032** <br><br> Paramount Surgery Center of Mesa <br> 1114 S. Higley Rd., #101 <br> Mesa, AZ 85206 | | C | 3/10/11 <br> Medical | | | | 1,925.00 |
| Account No. <br><br> Penny Royal Tees <br> 8550 N. 91st Ave., Suite 18 <br> Peoria, AZ 85345 | X | C | Business Debt | | | | 273.35 |
| Account No. **5286204** <br><br> Phoenix Children's Medical Group <br> PO Box 841167 <br> Dallas, TX 75284 | | C | 3/24/11 <br> Medical | | | | 377.57 |

Sheet no. __15__ of __19__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) | 7,145.92

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com
Best Case Bankruptcy

In re **Michael Todd Malve,**            Case No. _____
        **Andrea Alyson Malve**

_____,
Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Ari M. Bai<br>Funimation potential Copyright Infringement | | | | |
| **Polsinelli Shughart**<br>**One East Washington St., Suite 1200**<br>**Phoenix, AZ 85004-2568** | X | C | | | X | X | X | |
| | | | | | | | | **Unknown** |
| Account No. | | | | 2010<br>Business Debt | | | | |
| **Pop the Soda Shop**<br>**5021 E Fairfield Street**<br>**Mesa, AZ 85205** | X | C | | | | | | |
| | | | | | | | | **2,191.00** |
| Account No. 0013087342 | | | | 5/18/10<br>Medical | | | | |
| **Premier Emergency Medical**<br>**Specialists**<br>**PO Box 96328**<br>**Oklahoma City, OK 73143-6328** | | C | | | | | | |
| | | | | | | | | **455.50** |
| Account No. | | | | 2009<br>Business Debt | | | | |
| **Puregig Inc**<br>**PO Box 635821**<br>**Cincinnati, OH 45263-5821** | X | C | | | | | | |
| | | | | | | | | **1,950.00** |
| Account No. 34868309 | | | | Medical | | | | |
| **Quest Diagnostics**<br>**10101 Renner Blvd.**<br>**Lenexa, KS 66219** | | C | | | | | | |
| | | | | | | | | **61.81** |

Sheet no. __16__ of __19__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**4,658.31**

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com
Best Case Bankruptcy

In re    **Michael Todd Malve,**              Case No. _____
         **Andrea Alyson Malve**

_____,
                                    Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **34939887**<br><br>**Quest Diagnostics**<br>**10101 Renner Blvd.**<br>**Lenexa, KS 66219** | | C | Medical | | | | 63.45 |
| Account No. **J6021119188922M**<br><br>**Qwest**<br>**PO Box 29040**<br>**Phoenix, AZ 85038** | X | C | 2011<br>Business Debt | | | | 646.00 |
| Account No. **9E34279211**<br><br>**Sonora Quest Laboratories**<br>**1255 W. Washington St.**<br>**Tempe, AZ 85281** | | C | Medical | | | | 94.31 |
| Account No. **9E36973721**<br><br>**Sonora Quest Labs**<br>**PO Box 52880**<br>**Phoenix, AZ 85072-2880** | | C | Medical | | | | 77.01 |
| Account No. **9E36973271**<br><br>**Sonora Quest Labs**<br>**PO Box 52880**<br>**Phoenix, AZ 85072-2880** | | C | 3/28/11<br>Medical | | | | 237.33 |

| | | |
|---|---|---|
| Sheet no. __**17**__ of __**19**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal<br>(Total of this page) | 1,118.10 |

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

In re  **Michael Todd Malve,**                            Case No. _____
       **Andrea Alyson Malve**

                                                Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 819593512<br><br>Southwest Credit<br>4120 International Parkway<br>Carrollton, TX 75007 | X | C | Telecomm - early termination fee | | | | 443.03 |
| Account No.<br><br>SRP<br>PO Box 2950<br>Phoenix, AZ 85062-2950 | X | C | Business Debt | | | | **Unknown** |
| Account No. 685108-1<br><br>TCS Inc.<br>3200 N. Hayden Rd., #100<br>Scottsdale, AZ 85251 | | C | Medical | | | | 2,239.66 |
| Account No.<br><br>Technology Plus<br>6214 west Gambit Trail<br>Phoenix, AZ 85085 | X | C | 2008<br>Business Debt | | | | 1,408.00 |
| Account No.<br><br>Ultimate Fire Protection<br>4946 W Laurie Lane<br>Glendale, AZ 85302 | X | C | 2011<br>Business Debt | | | | 35.00 |

Sheet no. __18__ of __19__ sheets attached to Schedule of                 Subtotal
Creditors Holding Unsecured Nonpriority Claims            (Total of this page)      4,125.69

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

In re   **Michael Todd Malve,**
      **Andrea Alyson Malve**

Case No. _____

_____,
Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**UPS** <br>**3401 NW 67th Avenue** <br>**Building 805** <br>**Miami, FL 33122** | X | C | **2008** <br>**Business Debt** | | | | 1,000.00 |
| Account No. **571014503015712** <br><br>**Waste Management** <br>**2625 W Grandwiew Road** <br>**Suite 150** <br>**Phoenix, AZ 85023** | X | C | **2010** <br>**Business Debt** | | | | 784.00 |
| Account No. **5569-3900-0195-9102** <br><br>**Wells Fargo Corp Card 9102** <br>**PO Box 29482** <br>**Phoenix, AZ 85038** | X | C | **Business Debt** | | | | 5,042.00 |
| Account No. **012329** <br><br>**Westwood Financial Corp** <br>**11440 San Vicente Blvd** <br>**Ste 200** <br>**Los Angeles, CA 90049** | X | C | **2009** <br>**Lease** | | | | 4,786.62 |
| Account No. **012329** <br><br>**Westwood Financial Corp** <br>**11440 San Vicente Blvd** <br>**Ste 200** <br>**Los Angeles, CA 90049** | X | C | **2011** <br>**Business Debt** | | | | 3,405.05 |

Sheet no. __**19**__ of __**19**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal <br>(Total of this page) | 15,017.67 |
| Total <br>(Report on Summary of Schedules) | 678,777.50 |

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

In re   **Michael Todd Malve,**                                Case No. _____

       **Andrea Alyson Malve**

_____,
                                Debtors

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| ACP Towne Metro<br>4530 E. Shea Blvd., #100<br>Phoenix, AZ 85028 | Business Lease - Phoenix location of Atomic Comics<br>2815 W. Peoria, #112<br>Phoenix, AZ 85029 |
| Country Club Plaza<br>Grubb & Ellis<br>PO Box 83028, Dept 0050<br>Phoenix, AZ 85072 | Business Lease of Mesa Location of Atomic Comics<br>1120 S. Country Club, #105<br>Mesa, AZ 85210 |
| Macerich - Chandler LLC<br>PO Box 53290<br>Phoenix, AZ 85072-3290 | Business Lease - Chandler Mall location of Atomic Comics<br>3155 W. Chandler Blvd., Suite 5<br>Chandler, AZ 85226 |
| Westwood Financial Corp<br>11440 San Vicente Blvd<br>Ste 200<br>Los Angeles, CA 90049 | Business Lease - Paradise Valley location of Atomic Comics<br>12621 N. Tatum Blvd., Suite A-106<br>Phoenix, AZ 85032 |

0

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                          Best Case Bankruptcy

B6H (Official Form 6H) (12/07)

In re    **Michael Todd Malve,**                    Case No. _____
        **Andrea Alyson Malve**
                                            Debtors

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Atomic Comics, Inc.**<br>**1120 S. Country Club, #105**<br>**Mesa, AZ 85210** | **A-Professional Locks**<br>**940 N Alma School, #112**<br>**Chandler, AZ 85224** |
| **Atomic Comics, Inc.**<br>**1120 S. Country Club, #105**<br>**Mesa, AZ 85210** | **AAA Anime**<br>**4506 Shirley Ave. Unit D**<br>**El Monte, CA 91731** |
| **Atomic Comics, Inc.**<br>**1120 S. Country Club, #105**<br>**Mesa, AZ 85210** | **ABC Medical Billing Consultants, Inc.**<br>**4441 E. McDowell Rd., #101**<br>**Phoenix, AZ 85008** |
| **Atomic Comics, Inc.**<br>**1120 S. Country Club, #105**<br>**Mesa, AZ 85210** | **ACP Towne Metro**<br>**4530 E SHEA BLVD # 100**<br>**Phoenix, AZ 85028** |
| **Atomic Comics, Inc.**<br>**1120 S. Country Club, #105**<br>**Mesa, AZ 85210** | **ADT**<br>**PO Box 371956**<br>**Pittsburgh, PA 15250** |
| **Atomic Comics, Inc.**<br>**1120 S. Country Club, #105**<br>**Mesa, AZ 85210** | **ADT**<br>**PO Box 371956**<br>**Pittsburgh, PA 15250** |
| **Atomic Comics, Inc.**<br>**1120 S. Country Club, #105**<br>**Mesa, AZ 85210** | **ADT**<br>**PO Box 371956**<br>**Pittsburgh, PA 15250** |
| **Atomic Comics, Inc.**<br>**1120 S. Country Club, #105**<br>**Mesa, AZ 85210** | **ADT**<br>**PO Box 371956**<br>**Pittsburgh, PA 15250** |
| **Atomic Comics, Inc.**<br>**1120 S. Country Club, #105**<br>**Mesa, AZ 85210** | **ADT**<br>**PO Box 371956**<br>**Pittsburgh, PA 15250** |
| **Atomic Comics, Inc.**<br>**1120 S. Country Club, #105**<br>**Mesa, AZ 85210** | **Airband Communications**<br>**14800 Landmark Blvd. #500**<br>**Dallas, TX 75254** |
| **Atomic Comics, Inc.**<br>**1120 S. Country Club, #105**<br>**Mesa, AZ 85210** | **Alliance Game Dist.**<br>**PO Box 79638**<br>**Baltimore, MD 21279-0638** |
| **Atomic Comics, Inc.**<br>**1120 S. Country Club, #105**<br>**Mesa, AZ 85210** | **APS**<br>**PO Box 53933**<br>**Phoenix, AZ 85072** |

4

continuation sheets attached to Schedule of Codebtors

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                  Best Case Bankruptcy

In re     **Michael Todd Malve,**
          **Andrea Alyson Malve**

Case No. _____

_____,
                        Debtors

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Atomic Comics, Inc.**<br>**1120 S. Country Club, #105**<br>**Mesa, AZ 85210** | **APS**<br>**PO Box 53933**<br>**Phoenix, AZ 85072** |
| **Atomic Comics, Inc.**<br>**1120 S. Country Club, #105**<br>**Mesa, AZ 85210** | **Arizona Department of Revenue**<br>**PO Box 29085**<br>**Phoenix, AZ 85038-9010** |
| **Atomic Comics, Inc.**<br>**1120 S. Country Club, #105**<br>**Mesa, AZ 85210** | **Asgard Press**<br>**PO Box 95000-1955**<br>**Philadelphia, PA 19195-1955** |
| **Atomic Comics, Inc.**<br>**1120 S. Country Club, #105**<br>**Mesa, AZ 85210** | **Associated Supply Company**<br>**1860 Pama Lane**<br>**Las Vegas, NV 89119** |
| **Atomic Comics, Inc.**<br>**1120 S. Country Club, #105**<br>**Mesa, AZ 85210** | **AT&T**<br>**PO BOx 989049**<br>**West Sacramento, CA 95798** |
| **Atomic Comics, Inc.**<br>**1120 S. Country Club, #105**<br>**Mesa, AZ 85210** | **AZ Dept of Revenue**<br>**PO Box 29086**<br>**Phoenix, AZ 85038-9086** |
| **Atomic Comics, Inc.**<br>**1120 S. Country Club, #105**<br>**Mesa, AZ 85210** | **BBVA Compass**<br>**15685 N Greenway-Hayden Loop**<br>**Scottsdale, AZ 85260** |
| **Atomic Comics, Inc.**<br>**1120 S. Country Club, #105**<br>**Mesa, AZ 85210** | **Chandler Police Dept**<br>**PO Box 4008 MS 303**<br>**Chandler, AZ 85224** |
| **Atomic Comics, Inc.**<br>**1120 S. Country Club, #105**<br>**Mesa, AZ 85210** | **Chase Visa**<br>**PO Box 15298**<br>**Wilmington, DE 19850-5298** |
| **Atomic Comics, Inc.**<br>**1120 S. Country Club, #105**<br>**Mesa, AZ 85210** | **City of Phoenix Water**<br>**PO Box 78663**<br>**Phoenix, AZ 85062** |
| **Atomic Comics, Inc.**<br>**1120 S. Country Club, #105**<br>**Mesa, AZ 85210** | **Compass HELOC**<br>**PO Box 830629**<br>**Birmingham, AL 35283** |
| **Atomic Comics, Inc.**<br>**1120 S. Country Club, #105**<br>**Mesa, AZ 85210** | **Country Club Plaza**<br>**Grubb & Ellis**<br>**PO Box 83028, Dept 0050**<br>**Phoenix, AZ 85072** |
| **Atomic Comics, Inc.**<br>**1120 S. Country Club, #105**<br>**Mesa, AZ 85210** | **Cox Communications**<br>**1150 W Deer Valley Road**<br>**MS DV1-07**<br>**Phoenix, AZ 85027** |

Sheet ___1___ of ___4___ continuation sheets attached to the Schedule of Codebtors

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com
Best Case Bankruptcy

In re    **Michael Todd Malve,**
         **Andrea Alyson Malve**

Case No. _____

_____,
Debtors

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Atomic Comics, Inc.**<br>**1120 S. Country Club, #105**<br>**Mesa, AZ 85210** | **Dex Media**<br>**PO Box 3900**<br>**Peoria, IL 61612** |
| **Atomic Comics, Inc.**<br>**1120 S. Country Club, #105**<br>**Mesa, AZ 85210** | **Diamond**<br>**PO Box 79582**<br>**Baltimore, MD 21279-0582** |
| **Atomic Comics, Inc.**<br>**1120 S. Country Club, #105**<br>**Mesa, AZ 85210** | **Discover Business Card**<br>**PO Box 9201**<br>**Old Bethpage, NY 11804** |
| **Atomic Comics, Inc.**<br>**1120 S. Country Club, #105**<br>**Mesa, AZ 85210** | **Environmental Air**<br>**34522 N Scottsdale #D7-440**<br>**Scottsdale, AZ 85266-1223** |
| **Atomic Comics, Inc.**<br>**1120 S. Country Club, #105**<br>**Mesa, AZ 85210** | **Falcon Air**<br>**700 N. Neely St., #11**<br>**Gilbert, AZ 85233** |
| **Atomic Comics, Inc.**<br>**1120 S. Country Club, #105**<br>**Mesa, AZ 85210** | **FedEx Freight**<br>**2200 Forward Drive**<br>**Harrison, AR 72602** |
| **Atomic Comics, Inc.**<br>**1120 S. Country Club, #105**<br>**Mesa, AZ 85210** | **Funimation Entertainment**<br>**1200 Lakeside Parkway, Building 1**<br>**Flower Mound, TX 75028** |
| **Atomic Comics, Inc.**<br>**1120 S. Country Club, #105**<br>**Mesa, AZ 85210** | **Gamer's Cell**<br>**126 La Porte, Unit D**<br>**Arcadia, CA 91006** |
| **Atomic Comics, Inc.**<br>**1120 S. Country Club, #105**<br>**Mesa, AZ 85210** | **Giant Microbes**<br>**PO Box 29338 Dept 1027**<br>**Phoenix, AZ 85038** |
| **Atomic Comics, Inc.**<br>**1120 S. Country Club, #105**<br>**Mesa, AZ 85210** | **GTS Distribution (Talking Sports)**<br>**12428 HWY 99, #44**<br>**Everett, WA 98204** |
| **Atomic Comics, Inc.**<br>**1120 S. Country Club, #105**<br>**Mesa, AZ 85210** | **Halmark Systems**<br>**PO Box 467**<br>**Stoughton, MA 02072** |
| **Atomic Comics, Inc.**<br>**1120 S. Country Club, #105**<br>**Mesa, AZ 85210** | **Haven Distributors**<br>**5125 Church Street**<br>**Skokie, IL 60077** |
| **Atomic Comics, Inc.**<br>**1120 S. Country Club, #105**<br>**Mesa, AZ 85210** | **Highland MC LLC**<br>**PO Box 708**<br>**Novato, CA 94948** |

Sheet __2__ of __4__ continuation sheets attached to the Schedule of Codebtors

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

In re    **Michael Todd Malve,**
        **Andrea Alyson Malve**

Case No. _____

_____ ,
Debtors

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Atomic Comics, Inc.**<br>**1120 S. Country Club, #105**<br>**Mesa, AZ 85210** | **Integra Telecom**<br>**1201 NE Lloyd Blvd, Ste 500**<br>**Portland, OR 97232** |
| **Atomic Comics, Inc.**<br>**1120 S. Country Club, #105**<br>**Mesa, AZ 85210** | **International Environmental Mgmt**<br>**PO Box 101398**<br>**Atlanta, GA 30392** |
| **Atomic Comics, Inc.**<br>**1120 S. Country Club, #105**<br>**Mesa, AZ 85210** | **Jennings Strouss**<br>**201 E. Washington Street, Fl 11**<br>**Phoenix, AZ 85004-2385** |
| **Atomic Comics, Inc.**<br>**1120 S. Country Club, #105**<br>**Mesa, AZ 85210** | **Joe Clean**<br>**3216 E Mescal Street**<br>**Phoenix, AZ 85028** |
| **Atomic Comics, Inc.**<br>**1120 S. Country Club, #105**<br>**Mesa, AZ 85210** | **KUPD**<br>**PO Box 52628**<br>**Phoenix, AZ 85072** |
| **Atomic Comics, Inc.**<br>**1120 S. Country Club, #105**<br>**Mesa, AZ 85210** | **Macerich - Chandler LLC**<br>**PO Box 53290**<br>**Phoenix, AZ 85072-3290** |
| **Atomic Comics, Inc.**<br>**1120 S. Country Club, #105**<br>**Mesa, AZ 85210** | **Macerich/Village Square 1**<br>**PO Box 4155**<br>**Sarasota, FL 34230** |
| **Atomic Comics, Inc.**<br>**1120 S. Country Club, #105**<br>**Mesa, AZ 85210** | **Morgan Chaney**<br>**1926 W. North Lane**<br>**Phoenix, AZ 85021** |
| **Atomic Comics, Inc.**<br>**1120 S. Country Club, #105**<br>**Mesa, AZ 85210** | **Moss Adams**<br>**8800 E Raintree Drive**<br>**#210**<br>**Scottsdale, AZ 85260-3963** |
| **Atomic Comics, Inc.**<br>**1120 S. Country Club, #105**<br>**Mesa, AZ 85210** | **New Times**<br>**PO Box 2510**<br>**Phoenix, AZ 85038** |
| **Atomic Comics, Inc.**<br>**1120 S. Country Club, #105**<br>**Mesa, AZ 85210** | **Penny Royal Tees**<br>**8550 N. 91st Ave., Suite 18**<br>**Peoria, AZ 85345** |
| **Atomic Comics, Inc.**<br>**1120 S. Country Club, #105**<br>**Mesa, AZ 85210** | **Polsinelli Shughart**<br>**One East Washington St., Suite 1200**<br>**Phoenix, AZ 85004-2568** |
| **Atomic Comics, Inc.**<br>**1120 S. Country Club, #105**<br>**Mesa, AZ 85210** | **Pop the Soda Shop**<br>**5021 E Fairfield Street**<br>**Mesa, AZ 85205** |

Sheet __3__ of __4__ continuation sheets attached to the Schedule of Codebtors

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

In re    **Michael Todd Malve,**
         **Andrea Alyson Malve**

Case No. _____

_____,
Debtors

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Atomic Comics, Inc.**<br>**1120 S. Country Club, #105**<br>**Mesa, AZ 85210** | **Puregig Inc**<br>**PO Box 635821**<br>**Cincinnati, OH 45263-5821** |
| **Atomic Comics, Inc.**<br>**1120 S. Country Club, #105**<br>**Mesa, AZ 85210** | **Qwest**<br>**PO Box 29040**<br>**Phoenix, AZ 85038** |
| **Atomic Comics, Inc.**<br>**1120 S. Country Club, #105**<br>**Mesa, AZ 85210** | **Southwest Credit**<br>**4120 International Parkway**<br>**Carrollton, TX 75007** |
| **Atomic Comics, Inc.**<br>**1120 S. Country Club, #105**<br>**Mesa, AZ 85210** | **SRP**<br>**PO Box 2950**<br>**Phoenix, AZ 85062-2950** |
| **Atomic Comics, Inc.**<br>**1120 S. Country Club, #105**<br>**Mesa, AZ 85210** | **Technology Plus**<br>**6214 west Gambit Trail**<br>**Phoenix, AZ 85085** |
| **Atomic Comics, Inc.**<br>**1120 S. Country Club, #105**<br>**Mesa, AZ 85210** | **Ultimate Fire Protection**<br>**4946 W Laurie Lane**<br>**Glendale, AZ 85302** |
| **Atomic Comics, Inc.**<br>**1120 S. Country Club, #105**<br>**Mesa, AZ 85210** | **UPS**<br>**3401 NW 67th Avenue**<br>**Building 805**<br>**Miami, FL 33122** |
| **Atomic Comics, Inc.**<br>**1120 S. Country Club, #105**<br>**Mesa, AZ 85210** | **Waste Management**<br>**2625 W Grandview Road**<br>**Suite 150**<br>**Phoenix, AZ 85023** |
| **Atomic Comics, Inc.**<br>**1120 S. Country Club, #105**<br>**Mesa, AZ 85210** | **Wells Fargo Corp Card 9102**<br>**PO Box 29482**<br>**Phoenix, AZ 85038** |
| **Atomic Comics, Inc.**<br>**1120 S. Country Club, #105**<br>**Mesa, AZ 85210** | **Westwood Financial Corp**<br>**11440 San Vicente Blvd**<br>**Ste 200**<br>**Los Angeles, CA 90049** |
| **Atomic Comics, Inc.**<br>**1120 S. Country Club, #105**<br>**Mesa, AZ 85210** | **Westwood Financial Corp**<br>**11440 San Vicente Blvd**<br>**Ste 200**<br>**Los Angeles, CA 90049** |

Sheet __4__ of __4__ continuation sheets attached to the Schedule of Codebtors

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

**B6I (Official Form 6I) (12/07)**

In re    **Michael Todd Malve**
         **Andrea Alyson Malve**                        Case No. _____
                               Debtor(s)

# SCHEDULE I - CURRENT INCOME OF INDIVIDUAL DEBTOR(S)

The column labeled "Spouse" must be completed in all cases filed by joint debtors and by every married debtor, whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. Do not state the name of any minor child. The average monthly income calculated on this form may differ from the current monthly income calculated on Form 22A, 22B, or 22C.

| Debtor's Marital Status: | DEPENDENTS OF DEBTOR AND SPOUSE | |
|---|---|---|
| **Married** | RELATIONSHIP(S):<br>**Daughter**<br>**Son** | AGE(S):<br>**12**<br>**9** |

| Employment: | DEBTOR | SPOUSE |
|---|---|---|
| Occupation | **Owner/Operator** | |
| Name of Employer | **Atomic Comics** | |
| How long employed | **1986 - 8/22/2011** | |
| Address of Employer | **1120 S. Country Club, #105**<br>**Mesa, AZ 85210** | |

| INCOME: (Estimate of average or projected monthly income at time case filed) | | DEBTOR | | SPOUSE |
|---|---|---|---|---|
| 1. Monthly gross wages, salary, and commissions (Prorate if not paid monthly) | $ | 0.00 | $ | N/A |
| 2. Estimate monthly overtime | $ | 0.00 | $ | N/A |
| 3. SUBTOTAL | $ | 0.00 | $ | N/A |
| 4. LESS PAYROLL DEDUCTIONS | | | | |
|     a. Payroll taxes and social security | $ | 0.00 | $ | N/A |
|     b. Insurance | $ | 0.00 | $ | N/A |
|     c. Union dues | $ | 0.00 | $ | N/A |
|     d. Other (Specify): | $ | 0.00 | $ | N/A |
| | $ | 0.00 | $ | N/A |
| 5. SUBTOTAL OF PAYROLL DEDUCTIONS | $ | 0.00 | $ | N/A |
| 6. TOTAL NET MONTHLY TAKE HOME PAY | $ | 0.00 | $ | N/A |
| 7. Regular income from operation of business or profession or farm (Attach detailed statement) | $ | 0.00 | $ | N/A |
| 8. Income from real property | $ | 0.00 | $ | N/A |
| 9. Interest and dividends | $ | 0.00 | $ | N/A |
| 10. Alimony, maintenance or support payments payable to the debtor for the debtor's use or that of dependents listed above | $ | 0.00 | $ | N/A |
| 11. Social security or government assistance<br>(Specify): | $ | 0.00 | $ | N/A |
| | $ | 0.00 | $ | N/A |
| 12. Pension or retirement income | $ | 0.00 | $ | N/A |
| 13. Other monthly income<br>(Specify): | $ | 0.00 | $ | N/A |
| | $ | 0.00 | $ | N/A |
| 14. SUBTOTAL OF LINES 7 THROUGH 13 | $ | 0.00 | $ | N/A |
| 15. AVERAGE MONTHLY INCOME (Add amounts shown on lines 6 and 14) | $ | 0.00 | $ | N/A |
| 16. COMBINED AVERAGE MONTHLY INCOME: (Combine column totals from line 15) | | $ | 0.00 | |

                                           (Report also on Summary of Schedules and, if applicable, on
                                           Statistical Summary of Certain Liabilities and Related Data)

17. Describe any increase or decrease in income reasonably anticipated to occur within the year following the filing of this document:
      **Atomic Comics was closed 8/22/11. Debtor hopes to find new employment in the next year.**

In re    **Michael Todd Malve**
      **Andrea Alyson Malve**              Case No.                       
                              Debtor(s)

# SCHEDULE J - CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR(S)

Complete this schedule by estimating the average or projected monthly expenses of the debtor and the debtor's family at time case filed. Prorate any payments made bi-weekly, quarterly, semi-annually, or annually to show monthly rate. The average monthly expenses calculated on this form may differ from the deductions from income allowed on Form 22A or 22C.

☐ Check this box if a joint petition is filed and debtor's spouse maintains a separate household. Complete a separate schedule of expenditures labeled "Spouse."

| | | |
|---|---|---:|
| 1. Rent or home mortgage payment (include lot rented for mobile home) | $ | 1,606.30 |
| a. Are real estate taxes included?   Yes **X**   No ___ | | |
| b. Is property insurance included?   Yes **X**   No ___ | | |
| 2. Utilities:   a. Electricity and heating fuel | $ | 250.00 |
|           b. Water and sewer | $ | 75.00 |
|           c. Telephone | $ | 0.00 |
|           d. Other   **Phone/Cable/Internet** | $ | 240.00 |
| 3. Home maintenance (repairs and upkeep) | $ | 200.00 |
| 4. Food | $ | 1,000.00 |
| 5. Clothing | $ | 200.00 |
| 6. Laundry and dry cleaning | $ | 50.00 |
| 7. Medical and dental expenses | $ | 200.00 |
| 8. Transportation (not including car payments) | $ | 400.00 |
| 9. Recreation, clubs and entertainment, newspapers, magazines, etc. | $ | 100.00 |
| 10. Charitable contributions | $ | 0.00 |
| 11. Insurance (not deducted from wages or included in home mortgage payments) | | |
|           a. Homeowner's or renter's | $ | 0.00 |
|           b. Life | $ | 100.00 |
|           c. Health | $ | 500.00 |
|           d. Auto | $ | 80.00 |
|           e. Other | $ | 0.00 |
| 12. Taxes (not deducted from wages or included in home mortgage payments) | | |
|           (Specify) | $ | 0.00 |
| 13. Installment payments: (In chapter 11, 12, and 13 cases, do not list payments to be included in the plan) | | |
|           a. Auto | $ | 0.00 |
|           b. Other | $ | 0.00 |
|           c. Other | $ | 0.00 |
| 14. Alimony, maintenance, and support paid to others | $ | 0.00 |
| 15. Payments for support of additional dependents not living at your home | $ | 0.00 |
| 16. Regular expenses from operation of business, profession, or farm (attach detailed statement) | $ | 0.00 |
| 17. Other   **Children's Education Expenses** | $ | 200.00 |
|      Other | $ | 0.00 |

| | | |
|---|---|---:|
| 18. AVERAGE MONTHLY EXPENSES (Total lines 1-17. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | $ | 5,201.30 |

19. Describe any increase or decrease in expenditures reasonably anticipated to occur within the year following the filing of this document:

_____

20. STATEMENT OF MONTHLY NET INCOME

| | | |
|---|---|---:|
| a.    Average monthly income from Line 15 of Schedule I | $ | 0.00 |
| b.    Average monthly expenses from Line 18 above | $ | 5,201.30 |
| c.    Monthly net income (a. minus b.) | $ | -5,201.30 |

# United States Bankruptcy Court
## District of Arizona

In re    **Michael Todd Malve**
     **Andrea Alyson Malve**          Case No. _____

                     Debtor(s)          Chapter    **7**

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

        I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __**40**__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   **August 30, 2011**           Signature    **/s/ Michael Todd Malve**

                                             **Michael Todd Malve**
                                             Debtor

Date   **August 30, 2011**           Signature    **/s/ Andrea Alyson Malve**

                                             **Andrea Alyson Malve**
                                             Joint Debtor

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court
## District of Arizona

In re    **Michael Todd Malve**
       **Andrea Alyson Malve**                         Case No. _____

Debtor(s)               Chapter    **7** _____

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### *DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$57,511.40** | **2011 YTD: Debtor Atomic Comics** |
| **$88,470.00** | **2010: Debtor Atomic Comics** |
| **$129,071.00** | **2009: Debtor Atomic Comics** |

**2. Income other than from employment or operation of business**

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

|  AMOUNT  |  SOURCE  |
|---|---|

**3. Payments to creditors**

None
■

*Complete a. or b., as appropriate, and c.*

a.   *Individual or joint debtor(s) with primarily consumer debts.*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
■

b.   *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|

None
■

c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

**4.  Suits and administrative proceedings, executions, garnishments and attachments**

None
☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Ford Motor Credit Company LLC v. Michael Malve**<br>**CC2011-079612** | **Civil** | **Kyrene Pricinct**<br>**Maricopa County Justice Court**<br>**201 E. Chicago Street, Suite #104**<br>**Chandler, AZ 85225** | **Pending** |

None
■

b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

---

* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 5. Repossessions, foreclosures and returns

**None** ■  List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 6. Assignments and receiverships

**None** ■  a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

**None** ■  b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

### 7. Gifts

**None** ■  List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

### 8. Losses

**None** ■  List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

**9. Payments related to debt counseling or bankruptcy**

None ☐    List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |
| **Kevin Goff, P.C.**<br>**21 E. 6th Street, Suite 510**<br>**Tempe, AZ 85281** | **4/11/11** | **$1,000.00** |
| **Kevin Goff, P.C.**<br>**21 E. 6th Street, Suite 510**<br>**Tempe, AZ 85281** | **7/7/11** | **$1,000.00** |
| **Abacus Credit Counseling** | **7/7/11** | **$25.00** |

**10. Other transfers**

None ☐    a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
| --- | --- | --- |
| **unknown recipient** | **6/11/11** | **1,100 shares of Bank 1140 Stock sold (from IRA) for $1,214.42** |
| **Unknown recipient** | **5/2011** | **Atomic Comics Business Van sold for $19,350.00** |

None ■    b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
| --- | --- | --- |

**11. Closed financial accounts**

None ☐    List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
| --- | --- | --- |
| **Chase**<br>**PO Box 15123**<br>**Wilmington, DE 19850-5123** | **Checking ending in 2782** | **6/11** |

---

**12. Safe deposit boxes**

None
■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

---

**13. Setoffs**

None
■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

---

**14. Property held for another person**

None
☐

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| **Fred Linn (Joint Debtor's Father)** | **2005 Chevrolet PT Cruiser** | **Debtor's Residence** |
| **Bonnie Linn (Joint Debtor's Mother)** | **Merit Fitness 720 E Eliptical Machine** | **Debtor's Residence** |
| **See Attached List** | **Items purchased by subscription/box holders that have not yet been picked up by purchasers. Phone and/or e-mail addresses are available for most subscription/box holders, but no address information.** | **Chandler, Mesa, Phoenix, Paradise Valley locations of Atomic Comics (see attached list). The items are currently stored in the owners' respective boxes.** |

---

**15. Prior address of debtor**

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

---

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None ■ a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ■ b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ■ c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None ☐ a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| **Atomic Comics, Inc.** | | **1120 S. Country Club, #105 Mesa, AZ 85210** | **Retail comic book store** | **1994 - 8/22/11** |

None ■ b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement* **only** *if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

___

**19. Books, records and financial statements**

None ☐    a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

NAME AND ADDRESS | DATES SERVICES RENDERED
**Jay (Megan) Anderson** — **1994 - 2010**
1564 N. Constellation Ct.
Gilbert, AZ 85234

**Dale Worthington** — **Jan, 2011 - Aug, 2011**
8101 E. Krail St.
Scottsdale, AZ 85250

None ■    b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

NAME    ADDRESS    DATES SERVICES RENDERED

None ■    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

NAME    ADDRESS

None ☐    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

NAME AND ADDRESS | DATE ISSUED
**Diamond** — **Annually**
PO Box 79582
Baltimore, MD 21279-0582

**BBVA Compass** — **9/2010**
PO Box 10964
Birmingham, AL 35202

**Country Club Plaza** — **9/2010**
Grubb & Ellis
PO Box 83028, Dept 0050
Phoenix, AZ 85072

**ACP Metro Towne Center, LLC** — **9/2010**
4530 E Shea Blvd
Ste 100
Phoenix, AZ 85028

**Macerich - Chandler LLC** — **9/2010**
PO Box 53290
Phoenix, AZ 85072-3290

**Westwood Financial Corp** — **9/2010**
11440 San Vicente Blvd
Ste 200
Los Angeles, CA 90049

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **Chase Home Finance**<br>**PO Box 78420**<br>**Phoenix, AZ 85062** | **9/2010** |

---

**20. Inventories**

None ■   a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|

None ■   b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|

---

**21 . Current Partners, Officers, Directors and Shareholders**

None ■   a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None ☐   b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Michael Todd Malve**<br>**3741 W. Kent Drive**<br>**Chandler, AZ 85226** | **President/Director** | **100% ownership** |
| **Jason Anderson**<br>**4001 E. Broadway Rd., #12B**<br>**Phoenix, AZ 85040** | **Secretary** | **No ownership interest** |

---

**22 . Former partners, officers, directors and shareholders**

None ■   a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None ■   b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

---

**23 . Withdrawals from a partnership or distributions by a corporation**

None ■   If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**24. Tax Consolidation Group.**

None
■

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION                                    TAXPAYER IDENTIFICATION NUMBER (EIN)

**25. Pension Funds.**

None
■

If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                                          TAXPAYER IDENTIFICATION NUMBER (EIN)

## DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct.

Date **August 30, 2011**          Signature **/s/ Michael Todd Malve**
                                            **Michael Todd Malve**
                                            Debtor

Date **August 30, 2011**          Signature **/s/ Andrea Alyson Malve**
                                            **Andrea Alyson Malve**
                                            Joint Debtor

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

| CustomerID | Last Name | First Name | Box | Store | CP number | Updated |
|---|---|---|---|---|---|---|
| mfer0061chan | Ferrill | Mike | 1 | chan | | 9/24/2010 |
| cmil0102chan | Miller | Curtis | 2 | chan | 72123 | 6/23/2011 |
| mras0500chan | Raspantini | Michael | 3 | chan | 66185 | 10/28/2010 |
| tshe0133chan | Sheilds | Todd | 4 | chan | 56286 | 2/22/2010 |
| dgem0068chan | Gemaehlich | Donald | 5 | chan | 52140 | 2/22/2010 |
| agre0329chan | Greaves | Andrew | 6 | chan | 75921 | 4/15/2010 |
| aeme0058chan | Emerson | Alexis | 7 | chan | | 2/22/2010 |
| dmol0174chan | Molina | David | 8 | chan | 72365 | 2/22/2010 |
| csch0179chan | Schultz | Curtis | 9 | chan | 61433 | 2/22/2010 |
| mber0017chan | Bergman | Markus | 10 | chan | 54754 | 2/22/2010 |
| aste0280chan | Stenson | Adam | 11 | chan | 51214 | 3/1/2010 |
| dser0132chan | Munns | Chris | 12 | chan | 71972 | 2/22/2010 |
| trit0580chan | Ritter | Theo | 13 | chan | 77485 | 3/11/2011 |
| jvil0151chan | Villegas | Johnny | 14 | chan | 300047 | 2/22/2010 |
| mboy0005chan | Boyle | Mike | 15 | chan | 67987 | 2/22/2010 |
| ragc0024chan | Agcaoili | Rudy | 16 | chan | 55532 | 2/22/2010 |
| jeli0057chan | Elio | James | 18 | chan | 53551 | 2/22/2010 |
| abar0029chan | Barreto | Andre | 19 | chan | 51577 | 7/4/2010 |
| amab0434mesa | Mabee | Adrian | 20 | chan | | 11/1/2010 |
| aama0006chan | Amato | Alex | 21 | chan | | 2/22/2010 |
| mons0467chan | Onstott | Mike | 22 | chan | 59427 | 9/9/2010 |
| mdin0474chan | Dinh | Maurice | 23 | chan | 77320 | 9/15/2010 |
| dnor0484chan | Norcini | David | 24 | chan | 68515 | 10/6/2010 |
| msan0149mesa | Santucci | Matt | 25 | chan | | 7/7/2011 |
| dtru0198chan | Trumpis | Dan | 26 | chan | 72664 | 2/22/2010 |
| apin0541chan | Pine | Annmarie | 27 | chan | 78306 | 1/14/2011 |
| ocon0414chan | Conway | Owen | 28 | chan | 76819 | 7/12/2010 |
| dhun0181chan | Hunter | Dawn | 29 | chan | 71926 | 2/22/2010 |
| ccar0042chan | Carter | Chris | 30 | chan | 54827 | 2/22/2010 |
| rdou0054chan | Doughton | Richard | 31 | chan | 54403 | 2/22/2010 |
| jlem0244phx | Lemle | Jared | 32 | chan | 79101 | 6/23/2011 |
| kwar0425chan | Warner | Kevin | 33 | chan | 76944 | 7/23/2010 |
| jpra0113chan | Prater | James | 34 | chan | | 2/22/2010 |
| aedg0230chan | Edgecomb | Andrew | 35 | chan | 66019 | 2/22/2010 |
| bren0117chan | Rencenberger | Bill | 36 | chan | | 2/22/2010 |
| asan0129chan | Santos | Austin | 37 | chan | 65453 | 2/22/2010 |
| ehof0428chan | Hoffman | Eric | 38 | chan | 76971 | 7/27/2010 |
| gjew0475chan | Jewell | Geoffrey | 39 | chan | 75816 | 4/14/2011 |
| emey0575chan | Meyer | Eric | 40 | chan | 78403 | 2/26/2011 |
| aphi0115chan | Phillips | Alex | 41 | chan | 50251 | 2/22/2010 |
| pfje0062chan | Fjeld | Patrick | 42 | chan | 71406 | 2/22/2010 |
| rrob0120chan | Roberts | Randy | 43 | chan | | 2/22/2010 |
| dsmi0561chan | Smith | Dustin | 44 | chan | 78452 | 1/30/2011 |
| rbon0036chan | Bond | Ryan | 45 | chan | 64096 | 2/22/2010 |
| rlau0465chan | Lauer | Ryan | 46 | chan | | 9/20/2010 |
| ksmi0022chan | Smith | Kristine | 47 | chan | 56214 | 2/22/2010 |
| jeym0059chan | Eyman | Jesse | 48 | chan | 60112 | 9/7/2010 |
| astr0482chan | Stramiello | Andrew | 49 | chan | 62746 | 9/27/2010 |
| gmue0003chan | Muench | Greg | 50 | chan | 60482 | 2/22/2010 |
| scol0043chan | Coleman | Susan | 51 | chan | 54666 | 4/1/2010 |

| | | | | | | |
|---|---|---|---|---|---|---|
| bhim0078chan | Himes | Bret | 52 | chan | 52293 | 5/13/2010 |
| arui0126chan | Ruiz | Alan | 53 | chan | 60489 | 2/22/2010 |
| rrie0009chan | Rienstra | Ryan | 54 | chan | 54322 | 7/31/2011 |
| kbro0040chan | Brockman | Kenny | 55 | chan | 56630 | 2/22/2010 |
| krob0121chan | Robinson | Ken | 56 | chan | 63673 | 2/22/2010 |
| jgre0072chan | Green | Josh | 57 | chan | 60422 | 3/3/2010 |
| mhei0076chan | Heistand | Matt | 58 | chan | 57844 | 2/22/2010 |
| bjoh0082chan | Johnson | Bo | 59 | chan | 52361 | 2/22/2010 |
| jest0234chan | Estrada | Joey | 60 | chan | 75165 | 2/22/2010 |
| hped0609chan | Pederson | Harry | 61 | chan | 78904 | 4/21/2011 |
| jdea0047chan | Dean | Jon | 62 | chan | 52117 | 2/22/2010 |
| jeng0429chan | England | Justin | 63 | chan | 55726 | 7/28/2010 |
| mmed0224chan | Medina | Michael | 63 | chan | 75302 | 7/7/2011 |
| mapp0195chan | Applin | Matt | 64 | chan | 68238 | 2/22/2010 |
| bfei0642chan | Fein | Barrett | 65 | chan | 78890 | 7/8/2011 |
| mgal0488chan | Gallaway | Megan | 66 | chan | 76683 | 10/11/2010 |
| ksam0478chan | Sampson | Kelly | 67 | chan | 77359 | 9/20/2010 |
| rdes0050chan | Desroiers | Rick | 68 | chan | 57717 | 2/22/2010 |
| cblo0034chan | Bloodworth | Charles | 69 | chan | 50365 | 2/22/2010 |
| kcra0045chan | Craver | Katlynn | 70 | chan | 58938 | 9/4/2010 |
| mbac0619chan | Baca | Mandy | 71 | chan | 75390 | 5/7/2011 |
| afer0623chan | Fernandez | Angel | 72 | chan | 79108 | 5/21/2011 |
| stor0576chan | Torrez | Salvador | 73 | chan | 78602 | 2/27/2011 |
| cric0162chan | Richeson | Cliff | 74 | chan | 54309 | 2/22/2010 |
| ncas0380chan | Castile | Nate | 75 | chan | 74102 | 10/12/2010 |
| agal0066chan | Gala | Adam | 76 | chan | 51406 | 9/24/2010 |
| cgar0490chan | Garcia | Courtney | 77 | chan | 77608 | 10/12/2010 |
| mwat0152chan | Watanabe | Masayo | 78 | chan | 60651 | 2/22/2010 |
| abla0033chan | Blanchard | Alan | 79 | chan | 60537 | 2/22/2010 |
| hyaz0155chan | Yazza | Heather | 80 | chan | 68164 | 2/22/2010 |
| pbac0190chan | Baca | Patrick | 81 | chan | 51212 | 2/22/2010 |
| ktuc0238chan | Tucker | Kathleen | 82 | chan | 75218 | 2/22/2010 |
| prug0125chan | Ruggiero | Phil | 83 | chan | 61287 | 9/22/2010 |
| rmah0546chan | Mahan | Ronnie | 84 | chan | 78195 | 1/17/2011 |
| pbob0035chan | Bobersky | Paul | 85 | chan | 56379 | 2/22/2010 |
| cbar0634chan | Bartlet | Cory | 86 | chan | 74314 | 7/7/2011 |
| gcas0205chan | Castro | Guillermo | 87 | chan | 54601 | 2/22/2010 |
| dbab0028chan | Babcock | Dan | 88 | chan | 68403 | 2/22/2010 |
| jben0528chan | Bense | Jacob | 89 | chan | 71240 | 12/14/2010 |
| stra0146chan | Traynor | Sean | 90 | chan | | 2/22/2010 |
| dsti0362chan | Stidham | Drew | 91 | chan | 76215 | 5/28/2010 |
| bcha0206chan | Chamberlain | Ben | 92 | chan | 56114 | 2/22/2010 |
| jwol0210chan | Wolf | Jason | 93 | chan | 53969 | 2/22/2010 |
| mmer0220chan | Merlo | Marc | 94 | chan | 67880 | 2/22/2010 |
| mboy0038chan | Boys | McFarlane | 95 | chan | | 2/22/2010 |
| sbre0493chan | Breaston | Steve | 96 | chan | 77370 | 10/15/2010 |
| lrom0123chan | Romine | Lori | 97 | chan | 53749 | 2/22/2010 |
| jbar0311chan | Barbaree | Jeff | 98 | chan | 75776 | 3/1/2011 |
| jkag0492chan | Kagie | Jim | 99 | chan | 77625 | 10/15/2010 |
| jmai0014chan | Maier | Joe | 100 | chan | 59677 | 2/22/2010 |
| dmat0097chan | Matthews | Dan | 101 | chan | 53003 | 2/22/2010 |

| | | | | | | |
|---|---|---|---|---|---|---|
| rcad0212chan | Cady | Ryan | 102 | chan | 55680 | 2/22/2010 |
| glab0016chan | LaBonte | George | 103 | chan | 52224 | 2/22/2010 |
| adun0055chan | Dunaway | Adam | 104 | chan | 66637 | 2/22/2010 |
| jgor0071chan | Gordon | Jeff | 105 | chan | 61271 | 2/22/2010 |
| dsag0221chan | Sagredo | David | 106 | chan | 64506 | 2/22/2010 |
| broo0601chan | Rood | Ben | 107 | chan | 78841 | 4/9/2011 |
| vdom0052chan | Dominguez | Victor | 108 | chan | 56855 | 2/22/2010 |
| rshe0134chan | Sherman | Rick | 109 | chan | 51689 | 2/22/2010 |
| ahol0616chan | Holzapfel | Alex | 110 | chan | 77717 | 5/1/2011 |
| talg0018chan | Alger | Thom | 111 | chan | 73722 | 2/22/2010 |
| dvau0149chan | Vaughn | Daryl | 112 | chan | 54093 | 2/22/2010 |
| rgar0263chan | Garcia | Rubin | 113 | chan | 66213 | 2/22/2010 |
| jwoo0649chan | woodgate | jon | 114 | chan | 75441 | 7/30/2011 |
| jkoz0087chan | Kozak | Jeff | 115 | chan | 68102 | 2/22/2010 |
| rsan0128chan | Sankar | Robert | 116 | chan | | 2/22/2010 |
| akor0495chan | Korecky | Aly | 117 | chan | 77683 | 10/20/2010 |
| jmal0588chan | Mallon | Jenna | 118 | chan | 78740 | 3/20/2011 |
| fsoq0137chan | Soqui | Frank | 119 | chan | 53700 | 2/22/2010 |
| jdeg0406chan | Deg | John | 120 | chan | 62320 | 7/25/2010 |
| bwoz0154chan | Wozny | Bruce | 121 | chan | 62693 | 2/22/2010 |
| sbro0215chan | Brown | Steve | 122 | chan | 57084 | 2/22/2010 |
| skir0240chan | Kirchhofer | Scott | 123 | chan | 52475 | 2/22/2010 |
| cnel0248chan | Nelen | Charlie | 124 | chan | 66826 | 2/22/2010 |
| wshe0268chan | Sherman | William | 125 | chan | 75524 | 3/22/2011 |
| tmul0501chan | Mullis | Tim | 126 | chan | 77779 | 11/1/2010 |
| bjoh0008chan | Johnson | Bill | 127 | chan | 73453 | 2/22/2010 |
| proy0124chan | Roy | Paul | 128 | chan | | 2/22/2010 |
| pbar0502chan | Barnes | Phillip | 129 | chan | 77312 | 11/3/2010 |
| mpor0112chan | Porter | Matt | 130 | chan | | 2/22/2010 |
| lkeo0084chan | Keough | Lilith | 131 | chan | 71306 | 2/22/2010 |
| kbar0183chan | Bardwell | Ken | 132 | chan | 62908 | 2/22/2010 |
| jboa0627chan | Boatman | Justin | 133 | chan | 50740 | 5/28/2011 |
| nbre0252chan | Breidinger | Nicolas | 134 | chan | 75001 | 2/22/2010 |
| khea0530chan | Healy | Kevin | 135 | chan | 78064 | 12/19/2010 |
| sgar0262chan | Gardner | Stephen | 136 | chan | 75508 | 2/22/2010 |
| nriv0504chan | Rivera | Nikki | 137 | chan | 77795 | 11/11/2010 |
| nhov0508chan | Hove | Nona | 138 | chan | 77822 | 11/11/2010 |
| dmoh0590chan | Mohamed | Donia | 139 | chan | 78751 | 3/22/2011 |
| cdil0643chan | Dill | Chris | 140 | chan | 79313 | 7/11/2011 |
| ther0077chan | Herold | Tom | 141 | chan | 61240 | 2/22/2010 |
| mmal0266chan | Malkowski Jr. | Marvin | 142 | chan | 3300184 | 2/22/2010 |
| smiy0104chan | Miyagishima | Scott | 143 | chan | 60541 | 2/22/2010 |
| ther0507chan | Herrera | Trinity | 144 | chan | 76463 | 11/11/2010 |
| tsmy0136chan | Smyers | Tyke | 145 | chan | | 2/22/2010 |
| jsav0131chan | Savio | James | 146 | chan | 56760 | 7/9/2010 |
| bjos0083chan | Jose | Brandon A | 147 | chan | 60208 | 2/22/2010 |
| rvas0372chan | Vasquez | Ruben | 148 | chan | 75226 | 6/5/2010 |
| bkit0086chan | Kitani | Brett | 149 | chan | | 2/22/2010 |
| cwom0153chan | Womack | Chad | 150 | chan | 64509 | 7/29/2011 |
| rcof0173chan | Coffee | Rebecca | 151 | chan | 64918 | 2/22/2010 |
| jsto0139chan | Stock | Josh | 152 | chan | 58878 | 2/22/2010 |

| | | | | | | |
|---|---|---|---|---|---|---|
| oayo0274chan | Ayoub | Omar | 153 | chan | 65427 | 2/22/2010 |
| bloe0282chan | Loetterle | Bryan | 154 | chan | 62399 | 3/1/2010 |
| ryau0647chan | Yau | Robin | 155 | chan | 64207 | 7/21/2011 |
| mtes0204chan | Tess | Matt | 156 | chan | 56475 | 3/3/2010 |
| dmcq0099chan | McQueen | Dan | 157 | chan | 67590 | 2/22/2010 |
| cdut0276chan | Dutchin | Carl | 158 | chan | 68376 | 2/24/2010 |
| jmos0023chan | Most | John A. | 159 | chan | 67933 | 2/22/2010 |
| werb0172chan | Erb | Will | 160 | chan | 58213 | 2/24/2010 |
| cgri0073chan | Griem | Chris | 161 | chan | 69973 | 2/22/2010 |
| bgau0283chan | Gauerke | Barbara | 162 | chan | 75632 | 3/2/2010 |
| scho0285chan | Cho | Steve | 163 | chan | 68243 | 3/3/2010 |
| grin0648chan | Rincon | Giovani | 164 | chan | 75835 | 7/21/2011 |
| wpar0352chan | Parker | William | 165 | chan | 76169 | 5/12/2010 |
| bsmi0287chan | Smith | Brian E. | 166 | chan | 75648 | 3/3/2010 |
| dsap0538chan | Sapakie | Dan | 167 | chan | 59492 | 1/6/2011 |
| rdub0513chan | Dubuc | Ryan | 168 | chan | 77876 | 11/20/2010 |
| sste0431chan | Stein | Susan | 169 | chan | 76922 | 8/2/2010 |
| rpen0292chan | Pena | Richard | 171 | chan | 72872 | 3/4/2010 |
| rthm0293chan | Thomas | Roland | 172 | chan | 61963 | 3/10/2010 |
| aphi0294chan | Phitsanoukanh | Andy | 173 | chan | 74263 | 3/5/2010 |
| bwil0529chan | Wilson | Brandon | 174 | chan | 77437 | 1/17/2011 |
| cker0298chan | Kerby | Chase | 175 | chan | 75681 | 3/7/2010 |
| mrea0516chan | Reale | Mathew | 176 | chan | 77941 | 12/1/2010 |
| chan0301chan | Hanchey | Chris | 177 | chan | 51812 | 9/9/2010 |
| dcru0524mesa | Crump | David | 178 | chan | 67166 | 11/23/2010 |
| msto0182chan | Stogsdill | Mike | 179 | chan | 74448 | 3/13/2010 |
| efed0308chan | Fedder | Eric | 180 | chan | 54686 | 3/15/2010 |
| nlec0517chan | Leckey | Nick | 181 | chan | 77533 | 12/2/2010 |
| lpar0310chan | Park | Lorie | 182 | chan | 69280 | 10/4/2010 |
| msop0394chan | Sopha | Matt | 183 | chan | 64517 | 6/27/2010 |
| rlor0312chan | Lord | Robert | 184 | chan | 74514 | 3/23/2010 |
| lcom0520chan | Comp | Lauren | 185 | chan | 77891 | 12/4/2010 |
| jmar0522chan | Martin | Jake | 186 | chan | | 12/7/2010 |
| abas0321chan | Bastian | Alisha | 187 | chan | 75839 | 3/31/2010 |
| jshe0369chan | Shelley | Justin | 188 | chan | 76414 | 8/2/2011 |
| dmor0326chan | Morehouse | Daniel | 189 | chan | 60049 | 4/8/2010 |
| nsar0327chan | Sargent | Nicole | 190 | chan | 73301 | 4/8/2010 |
| babb0328chan | Abbett | Bob | 191 | chan | 75917 | 4/14/2010 |
| band0334chan | Anderson | Bruce | 192 | chan | 64188 | 4/26/2010 |
| srai0335chan | Raisor | Steven | 193 | chan | 71619 | 4/28/2010 |
| rbar0336chan | Barrera | Ralph | 194 | chan | 56036 | 4/29/2010 |
| twal0524chan | Walters | Trent | 195 | chan | 62325 | 12/8/2010 |
| rdow0340chan | Downing | Robert | 196 | chan | 68979 | 4/30/2010 |
| cwel0341chan | Welch | Corey | 197 | chan | 76107 | 5/3/2010 |
| mkla0348chan | Klamka | Matt | 198 | chan | 76136 | 5/7/2010 |
| lmcc0346chan | Mccarville | Lucas | 199 | chan | 76137 | 5/7/2010 |
| lsea0344chan | Seal | Larry | 200 | chan | 65564 | 5/7/2010 |
| scom0347chan | Compton | Scot | 201 | chan | 76141 | 5/7/2010 |
| gphi0349chan | Phillips | Garvin | 202 | chan | 76133 | 5/8/2010 |
| cegn0629chan | Egner | Clayton | 203 | chan | 79154 | 6/1/2011 |
| aand0228chan | Anderson | Anthony | 204 | chan | 59346 | 5/12/2010 |

| | | | | | | |
|---|---|---|---|---|---|---|
| sbar0435chan | Baroi | Stephen | 205 | chan | 77017 | 8/2/2010 |
| jzar0356chan | Zarzynski | Joseph | 206 | chan | 67231 | 5/16/2010 |
| shan0595chan | Haney | Scott | 207 | chan | 60059 | 4/2/2011 |
| sfit0359chan | FitzPatrick | Shawn | 208 | chan | 76217 | 5/19/2010 |
| ptre0525chan | Trerice | Pete | 209 | chan | 78011 | 12/10/2010 |
| aegh0373chan | Eghbali | Arsalan | 210 | chan | 62238 | 6/9/2010 |
| skel0374chan | Kellams | Stacey | 211 | chan | 76464 | 6/9/2010 |
| jles0730mesa | Lesch | Justin | 212 | chan | 67742 | 7/7/2011 |
| dmcc0377chan | McCall | Danny | 213 | chan | 3300018 | 6/12/2010 |
| jsaf0445chan | Saffell | Jane | 214 | chan | 76544 | 8/9/2010 |
| pner0251chan | Neri | Peter | 215 | chan | 74738 | 6/17/2010 |
| vmol0383chan | Molina | Ventura | 216 | chan | 76575 | 6/18/2010 |
| phof0384chan | Hofmeister | Phil | 217 | chan | | 6/18/2010 |
| mweb0244chan | Weber | Mark | 218 | chan | 58939 | 6/20/2010 |
| jryn0391chan | Rynes | Jake | 219 | chan | 76220 | 6/21/2010 |
| blof0396chan | Lofgren | Bob | 220 | chan | 76629 | 6/29/2010 |
| jdix0395chan | Dixon | Jamie | 221 | chan | 76628 | 6/29/2010 |
| shen0397chan | Hensley | Shane | 222 | chan | 75114 | 6/29/2010 |
| cshe0338mesa | Sheridan | Cody | 223 | chan | 73442 | 10/19/2010 |
| ncag0398chan | Cagnetti | Nicholas | 224 | chan | 76674 | 6/30/2010 |
| tgar0400chan | Garcia | Terri | 225 | chan | 76724 | 7/2/2010 |
| jtay0526chan | Taylor | Jordan | 226 | chan | 78022 | 12/10/2010 |
| epei0532chan | peinado | erika | 227 | chan | 78084 | 12/19/2010 |
| cmil0537chan | Mills | Chris | 228 | chan | | 1/16/2011 |
| lwar0410chan | Warfel | Larry | 229 | chan | 57531 | 7/10/2010 |
| dend0409chan | Endicott | Daniel | 230 | chan | 55862 | 7/10/2010 |
| dmar0638chan | Marquez | David & Simon | 231 | chan | 79267 | 6/23/2011 |
| gsmi0566chan | Smith | Glen | 232 | chan | 77348 | 2/3/2011 |
| mful0418chan | Fuller | Michael | 233 | chan | 76849 | 7/15/2010 |
| fbro0420chan | Brown | Francis | 234 | chan | 76882 | 7/16/2010 |
| cper0249chan | Perez | Chris | 235 | chan | 75312 | 4/24/2011 |
| lgro0434chan | Gronningstater | Lars | 236 | chan | 70121 | 8/2/2010 |
| cmue0437chan | Mueller | Crystal | 237 | chan | 77025 | 8/3/2010 |
| jmck0443chan | McKnight | John | 238 | chan | 54466 | 8/7/2010 |
| cdie0597chan | Diestler | Cory | 239 | chan | 78825 | 4/4/2011 |
| sjan0604chan | Jansson | Sven Erik | 240 | chan | 78877 | 4/15/2011 |
| dbro0376chan | Brooks | Danielle | 241 | chan | 58913 | 3/5/2011 |
| aaus0452chan | Austin | Daryl | 242 | chan | 60796 | 9/4/2010 |
| erod0538chan | Rodriguez | Eric | 243 | chan | | 1/16/2011 |
| knor0462chan | Norris | Kris | 244 | chan | 51192 | 9/4/2010 |
| agra0196chan | Gray | Aaron | 245 | chan | 62868 | 2/19/2011 |
| dken0563chan | Kennon | Darryl | 246 | chan | 78455 | 2/19/2011 |
| jbla0331mesa | Blair | Justin | 247 | chan | | 4/16/2011 |
| bnei0607chan | Neiswender | Bree | 248 | chan | 78882 | 4/16/2011 |
| jmos0611chan | Mosby | John | 249 | chan | 78780 | 4/23/2011 |
| jcor0624chan | Cordona | Joey | 250 | chan | 79112 | 5/26/2011 |
| cger0646chan | Gerard | Caleb | 251 | chan | 79353 | 7/20/2011 |
| mwol0626chan | Wolski | Michael | 252 | chan | 54116 | 5/27/2011 |
| esan0127chan | Sanders | Erika | 253 | chan | 65963 | 5/29/2011 |
| tlew0158chan | Lewis | Thomas | 254 | chan | | 7/7/2011 |
| rcho0644chan | Chow | Ryan | 255 | chan | | 7/14/2011 |

| | | | | | | |
|---|---|---|---|---|---|---|
| rcho0643chan | Chow | Rebecca | 256 | chan | | 7/14/2011 |
| jvel0650chan | Velazquez | Jose | 257 | chan | 79377 | 8/2/2011 |
| cuem0651chan | Uemura | Chris | 258 | chan | 79357 | 8/8/2011 |
| kpar0129mesa | Parker | Keyth | 1 | mesa | | 2/22/2010 |
| ljud0019mesa | Judd | Larry | 2 | mesa | 50408 | 2/22/2010 |
| tjon0097mesa | Jones | Tracy | 3 | mesa | | 4/25/2011 |
| nutk0169mesa | Utkin | Nic | 4 | mesa | 51547 | 2/22/2010 |
| bdud0757mesa | Duda | Bryan | 5 | mesa | 76070 | 5/10/2011 |
| rwei0176mesa | Weitzel | Ryan | 6 | mesa | 61809 | 2/22/2010 |
| ccam0043mesa | Cameron | Chad | 7 | mesa | 50106 | 2/22/2010 |
| nmac0237mesa | Mackey | Nikelle | 8 | mesa | 55606 | 2/22/2010 |
| wfav0067mesa | Favre | Walt | 9 | mesa | 50852 | 6/23/2010 |
| tmey0699mesa | Meyers | Thomas | 10 | mesa | 78488 | 6/13/2011 |
| pfra0072mesa | Frandsen | Paeter | 11 | mesa | 50704 | 2/22/2010 |
| wrod0145mesa | Rodgers | William | 12 | mesa | 50263 | 2/22/2010 |
| dioz0092mesa | Iozzio | Dennis | 13 | mesa | 53153 | 9/24/2010 |
| dbak0196mesa | Baker | Dean | 14 | mesa | 74389 | 2/22/2010 |
| jvil0172mesa | Villagomez, II | Jose | 15 | mesa | | 2/22/2010 |
| iboh0036mesa | Bohnlein | Ivy | 16 | mesa | | 2/22/2010 |
| vnat0645mesa | Natoli | Vic | 17 | mesa | 260993 | 8/3/2011 |
| dmoo0738mesa | Moore Jr | Dallas | 18 | mesa | 78914 | 4/22/2011 |
| kmcc0826mesa | McCracken | Kent | 19 | mesa | 79419 | 8/14/2011 |
| ckee0200mesa | Keesee | Candice | 20 | mesa | 68228 | 2/22/2010 |
| tbas0027mesa | Bastin | Troy | 21 | mesa | 56006 | 2/22/2010 |
| bgat0774mesa | Gathman | Brett | 22 | mesa | 68608 | 5/27/2011 |
| kkoc0100mesa | Koch | Ken | 23 | mesa | 50856 | 2/22/2010 |
| mpen0132mesa | Pennington | Michael | 24 | mesa | 54410 | 6/24/2010 |
| mmur0473mesa | Murvine | Michael | 25 | mesa | 63854 | 6/26/2010 |
| vfah0066mesa | Fahey | Vince | 26 | mesa | | 2/22/2010 |
| csla0153mesa | Slavens | Cliff | 27 | mesa | | 2/22/2010 |
| rbre0038mesa | Breeden | Ryan | 28 | mesa | 69988 | 2/22/2010 |
| rkaz0293mesa | Kazmierczak | Russ | 29 | mesa | 75332 | 2/22/2010 |
| dmow0123mesa | Mower | Darrell | 30 | mesa | | 2/22/2010 |
| msta0739mesa | Stambaugh | Mickey | 31 | mesa | 78916 | 4/22/2011 |
| mguy0081mesa | Romo | Tony | 32 | mesa | 51515 | 2/22/2010 |
| tfor0616mesa | Forshee | Travis | 33 | mesa | 77449 | 10/31/2010 |
| bpat0130mesa | Patterson | Bobby | 34 | mesa | 56745 | 7/8/2010 |
| agra0423mesa | Graczyk | Angela | 35 | mesa | 65285 | 9/23/2010 |
| csha0206mesa | Shatraw | Chris | 36 | mesa | 74441 | 2/22/2010 |
| jlay0339mesa | Layman | John | 37 | mesa | 74716 | 2/24/2010 |
| mcas0585mesa | Castillo | Marco | 38 | mesa | 77387 | 9/23/2010 |
| shal0082mesa | Hall | Shane | 39 | mesa | | 2/22/2010 |
| cbak0521mesa | Baker | Chris | 40 | mesa | 69714 | 7/31/2010 |
| sspe0156mesa | Spenner | Scott | 41 | mesa | | 2/22/2010 |
| bfis0071mesa | Fisher | Brian | 42 | mesa | | 10/23/2010 |
| wfer0069mesa | Ferguson | William | 43 | mesa | | 2/22/2010 |
| cfue0073mesa | Fuentez | Catherine | 44 | mesa | 53815 | 2/22/2010 |
| wjoh0095mesa | Johansen | William | 45 | mesa | 77996 | 7/7/2011 |
| jdar0340mesa | Darrow | John | 46 | mesa | 66393 | 2/25/2010 |
| jcla0053mesa | Clark | Joe | 47 | mesa | 67783 | 2/22/2010 |
| cllo0494mesa | Lloyd | Eric | 48 | mesa | 71556 | 9/1/2010 |

| | | | | | | |
|---|---|---|---|---|---|---|
| mlus0110mesa | Luster | Mark | 49 | mesa | 57608 | 7/21/2011 |
| dree0141mesa | Reese | David | 50 | mesa | 51048 | 2/22/2010 |
| smcg0114mesa | McGaw | Scott | 51 | mesa | 50394 | 7/30/2011 |
| atom0251mesa | Tomita | Aaron | 52 | mesa | 74824 | 2/22/2010 |
| kwri0184mesa | Wright | Kevin | 53 | mesa | | 2/22/2010 |
| rrey0143mesa | Reyes | Rey | 54 | mesa | | 2/22/2010 |
| mgon0078mesa | Gonzales | Mike | 55 | mesa | 55867 | 2/22/2010 |
| rsol0758mesa | Solis | Raul | 56 | mesa | 79029 | 5/11/2011 |
| cwes0681mesa | Wesolowski | Caleb | 57 | mesa | 78450 | 1/30/2011 |
| jdan0059mesa | Daniels | Jerry | 58 | mesa | 57321 | 2/28/2010 |
| ddau0060mesa | Dautrich | Dan | 59 | mesa | 63853 | 7/28/2011 |
| kada0020mesa | Adams | Kel | 60 | mesa | 51896 | 2/22/2010 |
| vgai0074mesa | Gaia | Vicki | 61 | mesa | 63596 | 2/22/2010 |
| spur0138mesa | Pursell | Steve | 62 | mesa | | 2/22/2010 |
| vhoc0089mesa | Hochstedt | Valerie | 63 | mesa | | 2/22/2010 |
| srob0008mesa | Robbins | Scott | 64 | mesa | 53658 | 2/22/2010 |
| mhaa0827mesa | Haas | Michael | 65 | mesa | 51384 | 8/14/2011 |
| rhin0252mesa | Hinds | Robert | 66 | mesa | 54154 | 2/22/2010 |
| keit0642mesa | Eitel | Katie | 67 | mesa | 76917 | 6/13/2011 |
| rsco0018mesa | Scott | Roger | 68 | mesa | 69369 | 2/22/2010 |
| mlaw0785mesa | Lawson | Marlena | 69 | mesa | 79203 | 6/13/2011 |
| cevo0013mesa | Evoy | Chris | 70 | mesa | 51730 | 3/15/2010 |
| cbar0744mesa | Barr | Chris | 71 | mesa | 53627 | 6/13/2011 |
| sfis0070mesa | Fischer | Stephen | 72 | mesa | | 6/24/2010 |
| jmoo0121mesa | Moore | John | 73 | mesa | 51692 | 2/22/2010 |
| mpin0135mesa | Pina | Marcus | 74 | mesa | 67867 | 2/22/2010 |
| jmoo0120mesa | Moore | Jeanette | 75 | mesa | | 2/22/2010 |
| rhan0083mesa | Hancock | Richard | 76 | mesa | 65686 | 2/22/2010 |
| jmur0740mesa | Muratalla | Johnny | 77 | mesa | 78917 | 4/22/2011 |
| talb0662mesa | Albright | Troy | 78 | mesa | 77923 | 6/13/2011 |
| thof0090mesa | Hoffman | T.J. | 79 | mesa | 52743 | 2/22/2010 |
| shat0584mesa | Hatch | Seth | 80 | mesa | 55069 | 9/23/2010 |
| tlux0335mesa | Lux | Tyler | 81 | mesa | 71122 | 4/7/2010 |
| cfer0707mesa | Ferrara | Chris | 82 | mesa | 78476 | 3/10/2011 |
| omad0717mesa | Madsen | Obadiah | 83 | mesa | 59361 | 3/23/2011 |
| ctee0165mesa | Teel | Chris | 84 | mesa | | 2/22/2010 |
| jlyt0809mesa | Lyttle | Jaret | 85 | mesa | 51843 | 7/31/2011 |
| drom0146mesa | Romney | Dale | 86 | mesa | | 4/22/2011 |
| bhas0192mesa | Hasten | Bob | 87 | mesa | 74378 | 2/22/2010 |
| jwil0179mesa | Wilkens | Joe | 88 | mesa | 52097 | 6/13/2011 |
| gphi0718mesa | Phillips | Garvin | 89 | mesa | 76133 | 3/24/2011 |
| ntho0239mesa | Thom | Nathan | 90 | mesa | 68859 | 2/22/2010 |
| jchu0052mesa | Chumley | Josh | 91 | mesa | 65875 | 6/7/2011 |
| jdah0760mesa | Dahlen | Jordan | 92 | mesa | 75719 | 5/13/2011 |
| bman0242mesa | Manuel | Bart | 93 | mesa | 51401 | 5/12/2011 |
| dmcn0116mesa | McNeal | Dale | 94 | mesa | 71567 | 2/22/2010 |
| marv0655mesa | arvizu | mike | 95 | mesa | 77372 | 6/13/2011 |
| jhat0530mesa | Hatton | John | 96 | mesa | 77055 | 8/6/2010 |
| jmax0257mesa | Maxwell | Josh | 97 | mesa | 73698 | 2/22/2010 |
| awal0766mesa | Walker | Anthony | 98 | mesa | 74540 | 5/23/2011 |
| eclu0055mesa | Cluff | Edgar | 99 | mesa | | 6/13/2011 |

| | | | | | | |
|---|---|---|---|---|---|---|
| to'd0586mesa | O'Donnell | Tim | 100 | mesa | 77411 | 6/13/2011 |
| swor0779mesa | Worstell | Scott | 101 | mesa | 79178 | 6/6/2011 |
| vram0139mesa | Ramos | Valentin | 102 | mesa | 62313 | 2/22/2010 |
| bmel0348mesa | Melton | Bryan | 103 | mesa | 75654 | 3/10/2010 |
| mste0286mesa | Sterling | Matthew | 104 | mesa | 65642 | 2/22/2010 |
| tbea0028mesa | Beach | Talon | 105 | mesa | 72469 | 2/26/2010 |
| mjim0692mesa | Jimenez | Michael | 106 | mesa | 62917 | 2/19/2011 |
| gpfe0134mesa | Pfeifer | Gary | 107 | mesa | 57932 | 2/22/2010 |
| jhun0091mesa | Hunter | Jason | 108 | mesa | 64312 | 2/22/2010 |
| dtho0167mesa | Thorne | Danny | 109 | mesa | 62279 | 2/22/2010 |
| klew0015mesa | Lewis | Knute | 110 | mesa | 72541 | 2/22/2010 |
| nhar0001mesa | Hartrick | Nick | 111 | mesa | 51785 | 4/25/2011 |
| cpet0133mesa | Peterson | Chas | 112 | mesa | 50681 | 2/22/2010 |
| jpar0722mesa | Parenteau | Jeremy | 113 | mesa | 64900 | 3/30/2011 |
| sike0794mesa | Ikeda | Seizen | 114 | mesa | 76310 | 7/20/2011 |
| jbad0022mesa | Badger | Jake | 115 | mesa | 58657 | 2/22/2010 |
| estr0207mesa | Strathmann | Ed | 116 | mesa | 52346 | 2/22/2010 |
| grud0762mesa | Rudman | Glenn | 117 | mesa | 66785 | 5/16/2011 |
| jlun0109mesa | Luna | Jose | 118 | mesa | 54455 | 2/22/2010 |
| bpet0342mesa | Peterson | Brenda | 119 | mesa | 75616 | 2/27/2010 |
| bbea0780mesa | Beach | Brandon | 120 | mesa | 79174 | 6/6/2011 |
| thar0085mesa | Harvey | Todd | 121 | mesa | 50851 | 3/6/2010 |
| dstr0158mesa | Stradling | Darrell | 122 | mesa | 52262 | 2/22/2010 |
| evid0741mesa | Vidana | Eric | 123 | mesa | 78918 | 4/22/2011 |
| jjen0011mesa | Jenkins | James | 124 | mesa | 51450 | 2/22/2010 |
| abis0033mesa | Bishop | Andre | 125 | mesa | 51652 | 2/22/2010 |
| msmi0155mesa | Smith | Mitchell | 126 | mesa | | 2/22/2010 |
| char0747mesa | Hartman | Chris | 127 | mesa | 78964 | 6/11/2011 |
| mbar0026mesa | Barthel | Michael | 128 | mesa | 50068 | 2/22/2010 |
| bwag0194mesa | Wagner | Blake | 129 | mesa | 74379 | 2/22/2010 |
| crut0719mesa | Rutherford | Colton | 130 | mesa | 75135 | 6/13/2010 |
| jhea0193mesa | Healy | James | 131 | mesa | 74380 | 2/22/2010 |
| hcam0688mesa | Campbell | Howard | 132 | mesa | 67046 | 2/12/2011 |
| dkam0817mesa | Kamrar | Danny | 133 | mesa | 79387 | 8/4/2011 |
| nnic0125mesa | Nicholson | Nick | 134 | mesa | 51542 | 2/22/2010 |
| zkno0209mesa | Knapp | Zach | 135 | mesa | 74463 | 2/22/2010 |
| tflo0216mesa | FLorez | Tony | 136 | mesa | 59412 | 2/22/2010 |
| scon0282mesa | Connolly | Stuart | 137 | mesa | 61112 | 2/22/2010 |
| ssar0150mesa | Sargent | Shaun | 138 | mesa | | 6/13/2011 |
| cpal0222mesa | Palmer | Chris | 139 | mesa | 74556 | 9/6/2010 |
| eblo0035mesa | Bloodworth | Erich | 140 | mesa | 51934 | 2/22/2010 |
| zsmi0763mesa | Smith | Zachariah | 141 | mesa | 78018 | 6/13/2011 |
| dcas0223mesa | Casey | Dan | 142 | mesa | 74568 | 2/22/2010 |
| tsab0147mesa | Sabal | Tony | 143 | mesa | 66530 | 2/22/2010 |
| dser0210mesa | Serpa | Diane | 144 | mesa | | 2/22/2010 |
| rdun0221mesa | Dunahee | Robert | 145 | mesa | 66405 | 2/22/2010 |
| pcal0224mesa | Callahan | Patrick | 146 | mesa | 74572 | 8/18/2010 |
| rswa0161mesa | Swaney | Ronald | 147 | mesa | | 2/22/2010 |
| mada0227mesa | Adamo | Michael | 148 | mesa | 67968 | 4/15/2011 |
| jowe0127mesa | Owen | James A. | 149 | mesa | | 2/22/2010 |
| ssal0228mesa | Salguero | Sergio | 150 | mesa | 66511 | 2/22/2010 |

| | | | | | | |
|---|---|---|---|---|---|---|
| rcar0046mesa | Carlos | Richard | 151 | mesa | | 2/22/2010 |
| ssch0422mesa | Schultz | Steve | 152 | mesa | 76198 | 8/2/2010 |
| stru0232mesa | Truxel | Shannon | 153 | mesa | 72778 | 2/22/2010 |
| eeil0064mesa | Eilertsen | Eric | 154 | mesa | 65766 | 2/22/2010 |
| kcop0057mesa | Copelan | Kevin | 155 | mesa | 54814 | 8/19/2010 |
| jmin0117mesa | Mintzer | Jennifer | 156 | mesa | | 2/22/2010 |
| dtay0254mesa | Taylor | Daniel | 157 | mesa | 56657 | 10/13/2010 |
| phar0084mesa | Harano | Pete | 158 | mesa | 53588 | 2/22/2010 |
| mcar0048mesa | Carpenter | David | 159 | mesa | 50944 | 5/8/2010 |
| dsta0689mesa | Stanchfield | Dan | 160 | mesa | 77797 | 7/20/2011 |
| rcar0049mesa | Carter | Robert | 161 | mesa | 59694 | 2/7/2011 |
| jsak0148mesa | Sakamoto | Joe | 162 | mesa | 50815 | 2/22/2010 |
| alop0236mesa | Lopez | Aaron | 163 | mesa | 50947 | 4/14/2010 |
| pcle0243mesa | Cleary | Patrick | 164 | mesa | 71561 | 2/22/2010 |
| acad0657mesa | Cadena | Alex | 165 | mesa | 3300050 | 1/2/2011 |
| acan0045mesa | Canku | Cliff | 166 | mesa | 54409 | 8/5/2010 |
| jbur0040mesa | Burch | Josh | 167 | mesa | 53173 | 2/22/2010 |
| mwin0182mesa | Wintz | Matt | 168 | mesa | 56374 | 2/22/2010 |
| btom0221mesa | Tomhave | Benjamin | 169 | mesa | 73204 | 2/22/2010 |
| tdei0250mesa | Dobiesz | Terry | 170 | mesa | 54883 | 2/22/2010 |
| ggun0764mesa | Gunnels | George | 171 | mesa | 79100 | 6/13/2011 |
| gheg0800mesa | Hegeman | Greta | 172 | mesa | 79292 | 7/31/2011 |
| dphe0387mesa | Phelps | Daniel | 173 | mesa | 63550 | 4/27/2010 |
| jsmi0748mesa | Smith | Jerad | 174 | mesa | 78970 | 6/13/2011 |
| dbel0029mesa | Bello | David | 175 | mesa | 60043 | 2/22/2010 |
| chas0263mesa | Haskill | Cory | 176 | mesa | 73586 | 2/22/2010 |
| jmar0264mesa | Martin | Jeremy | 177 | mesa | 53189 | 2/22/2010 |
| jtor0267mesa | Torres | Joseph | 178 | mesa | 74388 | 2/22/2010 |
| tgoo0804mesa | Gookin | T Allen J | 179 | mesa | 79331 | 7/9/2011 |
| kblo0582mesa | Blose | Kelly | 180 | mesa | 53311 | 9/22/2010 |
| jmix0270mesa | Mixdorf | JJ | 181 | mesa | 70926 | 2/22/2010 |
| egar0271mesa | Garland | Evie | 182 | mesa | 73266 | 2/22/2010 |
| mfre0749mesa | Freitag | Michael | 183 | mesa | 51129 | 6/11/2011 |
| jcas0770mesa | Caspers | Joshua | 184 | mesa | 79131 | 5/26/2011 |
| gcla0376mesa | Clase | Glen | 185 | mesa | 59781 | 7/14/2010 |
| dlew0202mesa | Lewis | Damien | 186 | mesa | 70599 | 2/22/2010 |
| csko0276mesa | Skotko | Christpoher | 187 | mesa | 61506 | 2/22/2010 |
| tdul0277mesa | Dulian | Tim | 188 | mesa | 59487 | 2/22/2010 |
| jkab0281mesa | Kabaj | Jason | 189 | mesa | 75212 | 2/22/2010 |
| rred0510mesa | Redding | Rog | 190 | mesa | 50826 | 7/23/2010 |
| cand0537mesa | Anderson | Cory | 191 | mesa | 61896 | 8/11/2010 |
| drat0289mesa | Rathel | Dommique | 192 | mesa | 75300 | 7/5/2011 |
| byea0480mesa | Yeager | Brayden | 193 | mesa | 66786 | 2/19/2011 |
| rqui0426mesa | Quihuis | Robert | 194 | mesa | 68663 | 6/2/2010 |
| dpet0299mesa | Petraglia | Derek | 195 | mesa | | 2/22/2010 |
| mzar0301mesa | Zaruba | Michael | 196 | mesa | 67743 | 2/22/2010 |
| jagu0302mesa | Aguilar | James | 197 | mesa | 74201 | 2/22/2010 |
| sgom0303mesa | Gomez-Montes | Steven | 198 | mesa | 73092 | 2/22/2010 |
| jpas0304mesa | Passmore | Joey | 199 | mesa | 54187 | 2/22/2010 |
| bben0305mesa | Bender | Bill | 200 | mesa | 62277 | 2/22/2010 |
| jrey0215mesa | Reyes | John | 201 | mesa | 70933 | 2/22/2010 |

| | | | | | | |
|---|---|---|---|---|---|---|
| mwil0311mesa | Willison | Mark | 202 | mesa | 51574 | 2/22/2010 |
| dtho0772mesa | Thomas | Deborah | 203 | mesa | 78636 | 5/26/2011 |
| dnoe0314mesa | Noe | David | 204 | mesa | 64214 | 3/22/2010 |
| lnun0750mesa | Nunez | Lauren | 205 | mesa | 77497 | 6/13/2011 |
| dbla0317mesa | Blackford | Daniel | 206 | mesa | 70860 | 2/22/2010 |
| myac0575mesa | Yachnin | Mike | 207 | mesa | 68984 | 9/17/2010 |
| jbri0659mesa | Bristow | John | 208 | mesa | 3300092 | 1/11/2011 |
| pqui0525mesa | Quinn | Philip | 209 | mesa | 76868 | 8/2/2010 |
| jgof0349mesa | Goff | John | 210 | mesa | 54779 | 6/13/2011 |
| ngof0077mesa | Goff | Nicole | 211 | mesa | 54276 | 9/7/2010 |
| jnic0566mesa | Nicholson | John | 212 | mesa | 51820 | 9/9/2010 |
| kmon0119mesa | Monninger | Kate | 213 | mesa | 57851 | 9/7/2010 |
| rwoo0183mesa | Woollard | Ryan | 214 | mesa | 51483 | 6/13/2011 |
| ivin0173mesa | Vining | Ivan | 215 | mesa | 51085 | 9/7/2010 |
| wman0111mesa | Manglicmot | Wilt | 216 | mesa | 52285 | 9/7/2010 |
| gmil0427mesa | Miller | Gary | 217 | mesa | 67004 | 6/3/2010 |
| kpod0136mesa | Podewils | Kenneth | 218 | mesa | 53539 | 9/7/2010 |
| edel0337mesa | Deleclerc | Elissa | 219 | mesa | 64763 | 2/22/2010 |
| mewe0065mesa | Ewert | Michael | 220 | mesa | 59779 | 3/23/2010 |
| pbak0023mesa | Baker | Patrick | 221 | mesa | 51657 | 9/7/2010 |
| vher0333mesa | Hernandez | Vince | 222 | mesa | 64990 | 10/28/2010 |
| dmil0346mesa | Miller | Dana | 223 | mesa | 52953 | 3/5/2010 |
| cpet0354mesa | Peterson | Carl | 224 | mesa | 75726 | 3/12/2010 |
| mald0775mesa | Aldrich | Michael | 225 | mesa | 79143 | 6/13/2011 |
| csmi0559mesa | Smith | Chris R | 226 | mesa | 54555 | 9/5/2010 |
| mmat0782mesa | Matkin | Michael | 227 | mesa | 69173 | 6/10/2011 |
| klan0089chan | Lanious | Ken | 228 | mesa | | 7/31/2011 |
| jo'n0369mesa | O'Neal | Jacob | 229 | mesa | 66258 | 3/27/2010 |
| dmac0370mesa | Mackay | David | 230 | mesa | 72604 | 3/29/2010 |
| tweb0373mesa | Webster | Robyn | 231 | mesa | 74908 | 7/10/2010 |
| rbro0375mesa | Brower | Randall | 232 | mesa | 62960 | 4/1/2010 |
| mcle0386mesa | Clement | Michael | 233 | mesa | 57677 | 4/27/2010 |
| crus0388mesa | Rush | Cody | 234 | mesa | 69397 | 4/27/2010 |
| jarm0615mesa | Armstrong III | John | 235 | mesa | 77766 | 2/14/2011 |
| mrey0391mesa | Reyes | Mark | 236 | mesa | 76119 | 5/5/2010 |
| abax0392mesa | Baxter | Aaron | 237 | mesa | 53741 | 5/5/2010 |
| ewoo0398mesa | Woodley | Elizabeth | 238 | mesa | 51305 | 5/8/2010 |
| jsla0402mesa | Slade | John | 239 | mesa | 75038 | 5/12/2010 |
| sree0403mesa | Reed | Steven | 240 | mesa | 76139 | 5/17/2010 |
| cste0690mesa | Stewart | Carleton | 241 | mesa | 78552 | 2/16/2011 |
| kjac0412mesa | Jackson | Kevin | 242 | mesa | 65415 | 6/7/2011 |
| rkra0413mesa | Krantzman | Ronna | 243 | mesa | 62346 | 5/25/2010 |
| iber0801mesa | Bermudez | Ivan | 244 | mesa | 79293 | 7/2/2011 |
| eper0417mesa | Perez | Eric | 245 | mesa | 68241 | 5/26/2010 |
| lole0418mesa | Oleniczak | Laney | 246 | mesa | 76250 | 5/26/2010 |
| cbel0431mesa | Belford | Colleen | 247 | mesa | 63904 | 6/5/2010 |
| bchr0436mesa | Christiansen | Bryce | 248 | mesa | 76461 | 6/14/2010 |
| jwhi0788mesa | Whiteaker | Justin | 249 | mesa | 63105 | 6/13/2011 |
| sspa0441mesa | Sparks | Scotty | 250 | mesa | 67670 | 6/14/2010 |
| cval0445mesa | Valdez | Carlos | 251 | mesa | 76416 | 6/12/2010 |
| jden0776mesa | Denison | Josh/Erica | 252 | mesa | 79145 | 7/2/2011 |

| qvat0380mesa | Vaterlaus | Quentin | 253 | mesa | 64458 | 2/25/2011 |
| sbul0287mesa | Bulkley | Sarah | 254 | mesa | 71834 | 6/13/2011 |
| thud0453mesa | Hudson | Tim | 255 | mesa | 76551 | 6/16/2010 |
| pmel0456mesa | Melies | P.J. | 256 | mesa | 51630 | 6/16/2010 |
| aluc0309mesa | Lucero | Anthony | 257 | mesa | 66472 | 6/13/2011 |
| nwha0461mesa | Whalen | Nancy | 258 | mesa | 67018 | 6/22/2010 |
| ncla0462mesa | Clasen | Nate | 259 | mesa | 68799 | 6/23/2010 |
| arog0240mesa | Rogers | Antony | 260 | mesa | 53975 | 6/23/2010 |
| mroe0467mesa | Roelofs | Mike | 261 | mesa | 61571 | 6/24/2010 |
| vros0474mesa | Rose | Vik-Thor | 262 | mesa | 52093 | 7/14/2010 |
| pben0030mesa | Bennett | Pat | 263 | mesa | 51107 | 7/11/2011 |
| jdep0310mesa | Depka | John | 264 | mesa | 65100 | 6/30/2010 |
| bgle0790mesa | Glendenning | Ben | 265 | mesa | 64023 | 6/19/2011 |
| acal0807mesa | Calderon | Angel | 266 | mesa | 79344 | 7/14/2011 |
| jlan0343mesa | Lancaster | Jennifer | 267 | mesa | 75647 | 7/1/2010 |
| dpet0483mesa | Peterson | Dave | 268 | mesa | 76736 | 7/3/2010 |
| xgon0484mesa | Gonzales | Xochitl | 269 | mesa | 60731 | 7/5/2010 |
| hatk0486mesa | Atkins | Howard J | 270 | mesa | 76755 | 7/6/2010 |
| shay0488mesa | Hayne | Sean | 271 | mesa | 71679 | 9/16/2010 |
| mort0489mesa | Ortiz | Micheas | 272 | mesa | 63424 | 7/8/2010 |
| pstr0493mesa | Stricklin | Phillip | 273 | mesa | 63241 | 7/14/2010 |
| aluc0428mesa | Lucisano | AJ | 274 | mesa | 52028 | 6/13/2011 |
| dwil0496mesa | Williams | Delroy | 275 | mesa | 76812 | 7/16/2010 |
| ctev0791mesa | Tevis | Cameron | 276 | mesa | 73974 | 6/15/2011 |
| jlau0793mesa | Laumann | Jessie May | 277 | mesa | 79241 | 6/19/2011 |
| rbil0513mesa | Bilinski | Raynold | 278 | mesa | 76187 | 1/3/2011 |
| jmad0514mesa | Madaras | John | 279 | mesa | 74399 | 7/26/2010 |
| anaj0515mesa | Najar | Alex | 280 | mesa | | 4/19/2011 |
| bpet0565mesa | petrie | brandi | 281 | mesa | 76154 | 5/29/2011 |
| rrob0517mesa | Robinson | Riley | 282 | mesa | 64093 | 9/30/2010 |
| clil0518mesa | Lilagan | Joseph | 283 | mesa | | 4/14/2011 |
| etur0519mesa | Turner | Emerson | 284 | mesa | 64467 | 7/30/2010 |
| aran0527mesa | Randall | Austin | 285 | mesa | 77038 | 8/4/2010 |
| kbuc0528mesa | Buccigrossi | Kat | 286 | mesa | 77039 | 8/4/2010 |
| fapa0374mesa | Aparisi | Fabian | 287 | mesa | 73725 | 8/5/2010 |
| clee0327mesa | Lee | Corwynn | 288 | mesa | 75257 | 8/6/2010 |
| aper0536mesa | Peraza | Arsenio | 289 | mesa | 76315 | 8/11/2010 |
| aman0538mesa | Mannon | Ashley | 290 | mesa | 77090 | 8/11/2010 |
| brui0539mesa | Ruiz | Ben | 291 | mesa | 65327 | 8/13/2010 |
| vher0540mesa | Hernandez | Valentin | 292 | mesa | 63721 | 8/14/2010 |
| jbal0544mesa | Ball | Jason | 293 | mesa | 77123 | 8/18/2010 |
| rmoa0545mesa | Moats | Randall | 294 | mesa | 77146 | 8/18/2010 |
| tman0546mesa | Magner | Troy | 295 | mesa | 77029 | 8/18/2010 |
| kcas0777mesa | Castaneda | Kevin | 296 | mesa | 79151 | 6/13/2011 |
| awil0017mesa | Williams | Aaron | 297 | mesa | 61907 | 7/13/2011 |
| tbau0262mesa | Baumgartner | Tyler | 298 | mesa | 50072 | 8/19/2010 |
| sall0810mesa | Allison | Steven | 299 | mesa | 79372 | 7/31/2011 |
| jall0553mesa | Allison | Johnathan | 300 | mesa | 77216 | 8/28/2010 |
| mhay0776mesa | Haynes | Marcus | 301 | mesa | 65589 | 6/13/2011 |
| jgil0560mesa | Gilliam | Jeff | 302 | mesa | 51817 | 9/8/2010 |
| gphi0695mesa | Phillips | Gary | 303 | mesa | 78583 | 6/13/2011 |

| | | | | | | |
|---|---|---|---|---|---|---|
| aoch0568mesa | Ochs | Allison | 304 | mesa | 77295 | 9/10/2010 |
| jbar0569mesa | Barrigas | Juan | 305 | mesa | 77297 | 9/10/2010 |
| fbur0570mesa | Burgett | Frank | 306 | mesa | 76231 | 9/11/2010 |
| mdes0571mesa | Descheny | Mathew | 307 | mesa | 65866 | 9/11/2010 |
| ceas0572mesa | Eastlick | Cody | 308 | mesa | 64301 | 9/12/2010 |
| rvas0573mesa | Vasquez | Rogelio | 309 | mesa | 74784 | 9/16/2010 |
| acoc0574mesa | Cochran | Anna | 310 | mesa | 73669 | 9/13/2010 |
| mrue0795mesa | Ruelas | Mike | 311 | mesa | 79254 | 6/20/2011 |
| dmir0118mesa | Miranda | Dominc | 312 | mesa | 71048 | 6/13/2011 |
| jbal0587mesa | Baldowisk | joseph | 313 | mesa | 77454 | 6/13/2011 |
| cdow0796mesa | Downey | Cale | 314 | mesa | 79285 | 6/21/2011 |
| dmat0590mesa | Matthews | Damien | 315 | mesa | 73785 | 6/13/2011 |
| mmar0745mesa | Marquez | Mario | 316 | mesa | 78937 | 6/22/2011 |
| jald0595mesa | Alderman | Jerilyn | 317 | mesa | 77366 | 6/13/2011 |
| nmeh0599mesa | Mehalechko | Nick | 318 | mesa | 69567 | 6/13/2011 |
| dsul0159mesa | Sullivan | Damien | 319 | mesa | | 6/13/2011 |
| ejoh0601mesa | Johnson | Evan | 320 | mesa | 73735 | 6/13/2011 |
| jram0603mesa | Ramirez | Jeremy | 321 | mesa | 62385 | 6/13/2011 |
| wlut0604mesa | Lutz | William | 322 | mesa | 76795 | 6/13/2011 |
| kbra0605mesa | Bransfield | Kristina | 323 | mesa | 77315 | 6/13/2011 |
| jfas0498mesa | Fasel | Jacob | 324 | mesa | 75471 | 7/11/2011 |
| uayl0609mesa | Ayala | Ulysses | 325 | mesa | 72910 | 6/13/2011 |
| mdil0610mesa | Dilling | Matthew | 326 | mesa | 52640 | 6/13/2011 |
| ndun0621mesa | Dunlap | Nick | 327 | mesa | 77610 | 6/13/2011 |
| rvan0269mesa | Van Stone | Richard | 328 | mesa | 51852 | 6/13/2011 |
| ncra0623mesa | Crane | Nathan | 329 | mesa | 77799 | 6/13/2011 |
| jmay0664mesa | Maynard | Justin | 330 | mesa | 78197 | 1/19/2011 |
| ngue0798mesa | Guerrero | Natasha | 331 | mesa | 79265 | 6/23/2011 |
| rgla0627mesa | Glas | Robert | 332 | mesa | 77824 | 6/13/2011 |
| jsqu0630mesa | Squires | Jillian | 333 | mesa | 75737 | 11/17/2010 |
| bpit0631mesa | Pits | Briana | 334 | mesa | 77850 | 6/13/2011 |
| tmcd0633mesa | Mcdaniel | Troy | 335 | mesa | 77102 | 6/13/2011 |
| rvan0639mesa | Van Den Bend | Robyn | 336 | mesa | 77274 | 6/13/2011 |
| aste0640mesa | Stewart | Anthony | 337 | mesa | 77278 | 6/13/2011 |
| jcar0641mesa | cartier | john | 338 | mesa | 77957 | 6/13/2011 |
| shei0724mesa | Heibel | Steven | 339 | mesa | 78573 | 3/31/2011 |
| mwhi0696mesa | Whiteside | Michael | 340 | mesa | 78584 | 6/13/2011 |
| cmck0647mesa | McKirchy | Carrie | 341 | mesa | 57584 | 12/12/2010 |
| bbar0648mesa | Baran | Brandy | 342 | mesa | 75671 | 6/13/2011 |
| bbic0799mesa | Bicker | Brian | 343 | mesa | 79273 | 6/26/2011 |
| mcan0652mesa | Canham | Michael | 344 | mesa | 72098 | 6/13/2011 |
| dfor0653mesa | Forman | Drew | 345 | mesa | 78079 | 12/19/2010 |
| dsab0682mesa | Sabal | David | 346 | mesa | | 3/13/2011 |
| eblu0802mesa | Blumeshine | Eric | 347 | mesa | 67224 | 7/2/2011 |
| bdey0700mesa | Deyden | Bill | 348 | mesa | 78608 | 6/13/2011 |
| ehig0708mesa | Higgins | Ethan | 349 | mesa | 78673 | 3/12/2011 |
| bric0711mesa | Richards | Bryon | 350 | mesa | 78209 | 6/13/2011 |
| aeve0715mesa | Everett | Amanda | 351 | mesa | 78708 | 6/13/2011 |
| dcha0723mesa | Chaudron | Diana | 352 | mesa | 76699 | 6/13/2011 |
| kbur0725mesa | Burkart | Kory/Dannie | 353 | mesa | 68061 | 4/2/2011 |
| rkau0803mesa | Kaufman | Robert | 354 | mesa | 79213 | 7/7/2011 |

| | | | | | | |
|---|---|---|---|---|---|---|
| tyba0727mesa | Ybay | Terry | 355 | mesa | 78828 | 6/13/2011 |
| lcur0805mesa | Curry | Latique | 356 | mesa | 68616 | 7/13/2011 |
| zcot0806mesa | Cotnoir | Zachary | 357 | mesa | 79342 | 7/13/2011 |
| jmas0732mesa | Mason | Jon | 358 | mesa | 78873 | 4/14/2011 |
| clew0735mesa | Lewis | Chris | 359 | mesa | 78878 | 6/13/2011 |
| jfri0808mesa | Fritz | Joshua | 360 | mesa | 78836 | 7/14/2011 |
| gwri0811mesa | Wright | Gregg | 361 | mesa | 79374 | 8/1/2011 |
| jcha0812mesa | Chavez | Juan | 362 | mesa | 79379 | 8/2/2011 |
| egon0813mesa | Gonzalez | Elias | 363 | mesa | 79381 | 8/2/2011 |
| mmas0814mesa | Masten | Mah-vic | 364 | mesa | | 8/3/2011 |
| cmer0814mesa | Merrick | Cole | 365 | mesa | 57453 | 8/3/2011 |
| jcos0815mesa | Costella | Josh | 366 | mesa | 79384 | 8/3/2011 |
| phav0818mesa | Haverson | Peter | 367 | mesa | 79390 | 8/4/2011 |
| kfen0819mesa | Fenner | Kris | 368 | mesa | 61422 | 8/5/2011 |
| pwat0820mesa | Watson | Predencia | 369 | mesa | 79394 | 8/6/2011 |
| jrya0821mesa | Ryan | Justin | 370 | mesa | 79396 | 8/6/2011 |
| mkin0491mesa | Kinnard | Michael | 371 | mesa | 52455 | 8/13/2011 |
| ppet0822mesa | Pettet | Philip | 372 | mesa | 79398 | 8/6/2011 |
| mbla0823mesa | Blackstad | Michael | 373 | mesa | 61836 | 8/10/2011 |
| oogb0824mesa | Ogba | Okey | 374 | mesa | 77503 | 8/10/2011 |
| jber0825mesa | Barnard | Jared | 375 | mesa | 68077 | 8/11/2011 |
| rpal0051phx | Palsma | Robert | 1 | phx | 63735 | 2/22/2010 |
| ejoh0034phx | Johnson | Erik | 2 | phx | 72275 | 10/6/2010 |
| mkim0156phx | Kimberlin | Michael | 3 | phx | 75152 | 1/9/2011 |
| bcox0115phx | Cox | Bren | 4 | phx | 73581 | 2/22/2010 |
| jbac0008phx | Baca | Johnny | 5 | phx | 56448 | 2/22/2010 |
| jtut0232phx | Tuttle | Jermey | 6 | phx | 65831 | 3/10/2011 |
| lsan0064phx | Sanchez | Larry | 7 | phx | 2200051 | 2/22/2010 |
| jcar0083phx | Carroll | Jonathon | 8 | phx | 74382 | 2/22/2010 |
| afar0021phx | Farmer | Anne | 9 | phx | 54588 | 2/22/2010 |
| ddel0086phx | Dellamargio | Damon | 10 | phx | 55668 | 2/22/2010 |
| dkan0045pv | Kanenwisher | Dennis | 11 | phx | 51323 | 7/28/2011 |
| dold0050phx | Oldham | Donna | 12 | phx | 54911 | 5/15/2010 |
| mdeg0106phx | Degar | Mike | 13 | phx | 57538 | 2/22/2010 |
| mmac0132phx | Macropoulos | Michael | 14 | phx | 75251 | 2/23/2010 |
| ecor0094phx | Cortes | Eric | 15 | phx | 70654 | 2/22/2010 |
| mcra0097phx | Cramer | Michael | 16 | phx | 55322 | 7/28/2010 |
| ccum0125phx | Cummins | Clint | 17 | phx | 57200 | 2/22/2010 |
| glee0128phx | Lee | Gerald | 18 | phx | 73516 | 2/22/2010 |
| sgib0257phx | Gibbins | Shawn | 19 | phx | 75543 | 7/24/2011 |
| jsyp0233phx | Syphax | James | 20 | phx | 78033 | 3/10/2011 |
| cbuz0098phx | Buze | Courtney | 21 | phx | 73353 | 2/22/2010 |
| zbes0254phx | Besore | Zac | 22 | phx | 55491 | 7/10/2011 |
| cpen0251phx | Pence | Christopher | 23 | phx | 79275 | 6/25/2011 |
| jgre0029phx | Grey | Jon | 24 | phx | 53852 | 2/22/2010 |
| jlag0221phx | Lagrange | Jacques | 25 | phx | 53286 | 1/30/2011 |
| rrod0059phx | Rodriguez, III | Rich | 27 | phx | 55530 | 2/22/2010 |
| jstr0070phx | Strickland | Jason | 28 | phx | 2200025 | 11/24/2010 |
| jbin0249phx | Bingham | John | 29 | phx | 51720 | 6/12/2011 |
| scar0245phx | Carter | Sean | 30 | phx | 57956 | 6/2/2011 |
| tspa0110phx | Spart | Tony | 31 | phx | 73080 | 2/22/2010 |

| | | | | | | |
|---|---|---|---|---|---|---|
| bgil0569chan | Gillis | Barbara and Peter | 32 | phx | 78522 | 5/18/2011 |
| msta0152phx | Starkel | Matt | 33 | phx | 74274 | 5/4/2010 |
| jblo0011phx | Blondin | James | 34 | phx | 68033 | 2/22/2010 |
| jjoh0035phx | Johnson | Jason | 35 | phx | 53932 | 2/22/2010 |
| jsmi0210phx | Smith | Jack D | 36 | phx | 78243 | 1/3/2011 |
| gbog0012phx | Bogusky | Greg | 37 | phx | 2200138 | 6/4/2010 |
| jcar0090phx | Carbajal | Joel | 38 | phx | 66294 | 1/26/2011 |
| jphi0227phx | Phillips | Jay | 39 | phx | 52327 | 2/6/2010 |
| gmcc0046phx | McConnell | Gerrad | 40 | phx | 200101 | 2/22/2010 |
| sgau0025phx | Gauthier | Sean | 41 | phx | 55353 | 2/22/2010 |
| mueb0075phx | Ueber | Michael | 42 | phx | 51269 | 10/20/2010 |
| asil0154phx | Silva | Alberto | 43 | phx | 76128 | 5/8/2010 |
| lloy0191phx | Loyd | Lee | 44 | phx | | 9/23/2010 |
| jjam0129phx | James | Jesse | 45 | phx | 74802 | 2/22/2010 |
| pwen0207phx | Wendt | Paul | 46 | phx | 78055 | 12/20/2010 |
| dcoo0161phx | Cook | Daniel | 47 | phx | 76286 | 5/25/2011 |
| bgas0024phx | Gass | Bert | 48 | phx | 63244 | 3/14/2011 |
| rste0069phx | Steele | Robert J. | 49 | phx | 53669 | 2/21/2011 |
| jbus0163phx | Busby | Jonathan | 50 | phx | 68712 | 6/4/2010 |
| kroy0061phx | Royer | Kelly | 51 | phx | 68148 | 3/13/2011 |
| lcar0014phx | Carberg | Laura | 52 | phx | 69396 | 3/13/2010 |
| stor0111phx | Torres | Salvador | 53 | phx | 57950 | 7/15/2011 |
| aerv0020phx | Ervin | A.J. | 54 | phx | 53649 | 2/22/2010 |
| mbet0147phx | Bethke | Matthew | 55 | phx | 2200589 | 6/4/2011 |
| thal0162phx | Hall | Teresa | 56 | phx | 94710 | 6/3/2010 |
| ahan0165phx | Hanten | Aaron | 57 | phx | 62707 | 6/7/2010 |
| ihar0124phx | Harrington | Ian | 58 | phx | 53597 | 6/19/2010 |
| ctop0255phx | Topete | Christian | 59 | phx | 79345 | 7/14/2011 |
| kake0212phx | Akers | King | 60 | phx | 78225 | 1/24/2011 |
| jshe0243phx | Shedroff | Jeff | 61 | phx | 61283 | 5/18/2011 |
| mroj0258phx | Rojas | Matthew | 62 | phx | 79382 | 8/7/2011 |
| mnix0246phx | Nixon | Matt | 63 | phx | 79164 | 6/2/2011 |
| gbea0009phx | Beatty | Greg | 64 | phx | 2200231 | 2/22/2010 |
| cbro0013phx | Brown | Charles | 65 | phx | 60298 | 2/22/2010 |
| yart0167phx | Arteaga | Yvette | 66 | phx | 75721 | 6/22/2010 |
| ctin0253phx | Tinkler | Chris | 67 | phx | 256868 | 7/10/2011 |
| bcra0126phx | Crayton | Brian | 68 | phx | 73487 | 8/29/2010 |
| rkev0039phx | Kevan | Roger | 69 | phx | 2200063 | 2/22/2010 |
| khol0031phx | Holladay | Keith | 70 | phx | 2200143 | 2/22/2010 |
| jgro0186phx | Grotle | Jan | 71 | phx | 77082 | 9/3/2010 |
| tpow0057phx | Powell | Tim | 72 | phx | 68758 | 2/22/2010 |
| rbom0141phx | Bowes | Robert | 73 | phx | 75753 | 4/6/2010 |
| jtuc0209phx | Tucci | James | 74 | phx | 57524 | 12/31/2010 |
| akee0037phx | Keeler | Alan | 75 | phx | 2200133 | 2/22/2010 |
| tbut0087phx | Butler | Thomas | 76 | phx | 67591 | 7/28/2011 |
| jhug0172phx | Hugen | Justin | 77 | phx | 76767 | 7/14/2010 |
| aper0228phx | Perez | Andy | 78 | phx | 72975 | 2/6/2010 |
| kdum0179phx | Dumcum | Kevan | 79 | phx | 69516 | 8/8/2010 |
| khin0160phx | Hinkforth | Kurt | 80 | phx | 75906 | 7/15/2010 |
| msto0146phx | Storke | Mike | 81 | phx | 68181 | 4/17/2010 |
| emoo0195phx | Moore | Elner | 82 | phx | 77595 | 10/9/2010 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ehan0193phx | Hand | Erik | 83 | phx | 71364 | 10/6/2010 |
| pdau0200phx | Daudlin | Pat | 84 | phx | 60463 | 11/4/2010 |
| ppol0260phx | Poland | Preston | 85 | phx | 55313 | 8/14/2011 |
| rmos0256phx | Mosher | Richard | 86 | phx | 78466 | 7/20/2011 |
| sang0116phx | Angel | Said | 87 | phx | 54650 | 3/29/2010 |
| dsmi0067phx | Smith | Dan | 88 | phx | 2200530 | 2/22/2010 |
| btro0248phx | Troglia | Bryan | 89 | phx | 72447 | 6/5/2011 |
| jmc 0174phx | Toole | Howard | 90 | phx | 55270 | 7/17/2010 |
| nbak0004phx | Baker | Nick | 91 | phx | 71513 | 7/31/2010 |
| dzim0079phx | Zimmerman | Dylan | 92 | phx | 66255 | 1/20/2011 |
| jlin0103phx | Lindsay | John | 93 | phx | 57155 | 8/7/2011 |
| jcro0203phx | Crowson | Jesse | 94 | phx | 68316 | 11/12/2010 |
| blug0199phx | Lugo | Bill | 95 | phx | 60960 | 11/4/2010 |
| bfig0112phx | Figiel | Brent | 96 | phx | 59534 | 7/9/2010 |
| claw0194phx | Lawson | Charles | 97 | phx | 65090 | 10/6/2010 |
| sspa0229phx | Sphar | Steve | 98 | phx | 6600147 | 2/21/2011 |
| dlaw0192phx | Lawler | Dan | 99 | phx | 56837 | 10/6/2010 |
| mpot0056phx | Potts | Mike | 100 | phx | 59928 | 6/22/2011 |
| dwon0196phx | Wong | David | 101 | phx | 77607 | 10/18/2010 |
| cpar0206phx | Parkhouse | Chris | 102 | phx | 56326 | 12/8/2010 |
| nfla0022phx | Flateau | Nick | 103 | phx | 56919 | 4/25/2010 |
| aant0202phx | Anthony | Ashley | 104 | phx | 77747 | 11/10/2010 |
| cdew0019phx | Dewey | Christopher | 105 | phx | 56775 | 7/15/2011 |
| gygl0211phx | Yglecias | Gregorio | 106 | phx | 55161 | 1/9/2011 |
| jcol0017phx | Coleman | Jeff | 107 | phx | 2200221 | 2/22/2010 |
| rpol0055phx | Pollard | Ron | 108 | phx | 2200234 | 2/22/2010 |
| kcar0015phx | Carter | Ken | 109 | phx | 2200021 | 2/22/2010 |
| kwol0236phx | Wolslagel | Kyle | 110 | phx | 68993 | 4/10/2011 |
| tsau0230phx | Saunders | Travis | 111 | phx | 74248 | 4/10/2011 |
| jzea0251pv | Zeadow | Jeff | 112 | phx | 78221 | 5/22/2011 |
| jblu0215phx | Blue | Jeff | 113 | phx | 56746 | 4/15/2011 |
| ctor0241phx | Torres | Chris | 114 | phx | 78858 | 4/15/2011 |
| kwit0259phx | Witts | Kevin | 115 | phx | 77517 | 8/9/2011 |
| dmar0261phx | Marks | Dawn | 116 | phx | 79423 | 8/14/2011 |
| thea0040pv | Healy | Thomas | 1 | pv | 60171 | 1/31/2011 |
| tsha0077pv | Shaver | Ted | 2 | pv | 56687 | 2/22/2010 |
| jmer0259pv | Mercer | Jon | 3 | pv | 64897 | 1/31/2011 |
| rmas0055pv | Masinelli | Rad | 4 | pv | 51253 | 4/13/2011 |
| lpra0067pv | Prasnik | L.J. | 5 | pv | 51248 | 2/22/2010 |
| ctom0085pv | Tom | Cary | 6 | pv | 53651 | 2/22/2010 |
| rter0084pv | Terris | Rob | 7 | pv | 57161 | 7/14/2010 |
| jsqu0081pv | Squires | Jacob | 8 | pv | 57178 | 2/22/2010 |
| dgol0031pv | Goldberg | David | 9 | pv | 2200074 | 2/22/2010 |
| jcot0222pv | Cotter | Jason | 10 | pv | 77053 | 8/6/2010 |
| tarn0133pv | Arnold | Travis | 11 | pv | 74922 | 2/22/2010 |
| estu0006pv | Stucki | Eric | 12 | pv | 51327 | 2/22/2010 |
| jgut0035pv | Guthrie | Julie | 13 | pv | 6600071 | 2/22/2010 |
| jtot0146pv | Toth | James | 14 | pv | 69801 | 2/22/2010 |
| chua0171pv | Hauss | Craig | 15 | pv | 75650 | 3/24/2010 |
| jmas0325pv | Mason | Jon | 16 | pv | 78873 | 7/27/2011 |
| mhaa0036pv | Haas | Michael | 17 | pv | 51384 | 2/22/2010 |

| | | | | | | |
|---|---|---|---|---|---|---|
| jpar0247pv | Parr | Jill | 18 | pv | 58799 | 11/20/2010 |
| aoli0100pv | Oliver | Allen | 19 | pv | 54365 | 2/22/2010 |
| jmil0060pv | Miller | Justin | 20 | pv | 2200036 | 2/22/2010 |
| mbur0019pv | Burns | Mark | 21 | pv | 52369 | 2/22/2010 |
| cbow0016pv | Bower | Carol-Lynn | 22 | pv | 54967 | 2/22/2010 |
| buts0088pv | Utsey | Brian | 23 | pv | 61625 | 7/8/2010 |
| jzap0203pv | Zapatka | John | 24 | pv | 64051 | 6/19/2010 |
| mbus0002pv | Bussey | Matthew | 25 | pv | 73617 | 2/22/2010 |
| mman0101pv | Mandrusiak | Manny | 26 | pv | 73133 | 2/22/2010 |
| bhan0252pv | Hansen | Brett | 27 | pv | 78238 | 1/3/2011 |
| bgol0032pv | Goldwater | Bryan | 28 | pv | 51395 | 2/22/2010 |
| ajoh0102pv | Johnson | Aaron | 29 | pv | 54049 | 2/22/2010 |
| gwil0095pv | Wilcox | Grayson | 30 | pv | 53559 | 2/22/2010 |
| rkin0139pv | King | Randy | 31 | pv | 75184 | 2/22/2010 |
| jedm0318pv | Edmonds | Joe | 32 | pv | 69587 | 7/20/2011 |
| jsay0135pv | Sawyer | James | 33 | pv | 74113 | 5/3/2010 |
| dfal0237pv | Falk | David | 34 | pv | 70455 | 9/25/2010 |
| ltap0248pv | Tapernoux | Luke | 35 | pv | 77981 | 12/7/2010 |
| mgia0103pv | Giam | Mike | 36 | pv | 62181 | 2/22/2010 |
| sgro0004pv | Gross | Sabrina | 37 | pv | 59076 | 7/16/2011 |
| smcs0057pv | McSheffrey | Steve | 38 | pv | 52419 | 2/22/2010 |
| jgar0027pv | Garcia | Jeffrey | 39 | pv | 72605 | 2/22/2010 |
| mmcc0271pv | Mccutchan | Michael | 40 | pv | 78577 | 2/23/2011 |
| elin0106pv | Link | Erik | 41 | pv | 62240 | 2/22/2010 |
| jhlo0042pv | Hlousek | Jon | 42 | pv | 6600154 | 2/22/2010 |
| tpar0180pv | Parker | Tom | 43 | pv | 2200155 | 4/17/2010 |
| mdav0022pv | Davis | Matt | 44 | pv | 74509 | 2/22/2010 |
| jdid0231pv | Didato | Jesse | 45 | pv | 54801 | 9/8/2010 |
| kkle0047pv | Klein | Klint | 46 | pv | 52896 | 6/16/2011 |
| nmeh0058pv | Mehalechko | Nick | 47 | pv | 69567 | 10/17/2010 |
| jsch0107pv | Schultz | Jeff | 48 | pv | 74418 | 2/22/2010 |
| prat0070pv | Rattay | Patty | 49 | pv | 52682 | 3/19/2010 |
| sven0091pv | Venzor | Sergio | 50 | pv | 67211 | 2/22/2010 |
| jkup0050pv | Kuperschimdt | Jeff | 51 | pv | 51420 | 2/22/2010 |
| dhen0041pv | Henlin | David | 52 | pv | 52192 | 2/22/2010 |
| rpru0108pv | Pruett | Ryan | 53 | pv | 63877 | 2/22/2010 |
| jgal0026pv | Gallagher | Jim | 54 | pv | 52887 | 2/22/2010 |
| bpoi0065pv | Poindexter | Bill | 55 | pv | 50858 | 2/22/2010 |
| msan0003pv | Sandvig | Mike | 56 | pv | | 2/22/2010 |
| hpet0305pv | Peterson | Howard | 57 | pv | 63507 | 6/3/2011 |
| bada0008pv | Adamo | Brent | 58 | pv | 50880 | 2/10/2011 |
| phea0005pv | Chandler | Paula | 59 | pv | 54391 | 9/1/2010 |
| dgil0122pv | Gil | Daniel | 60 | pv | 63828 | 2/22/2010 |
| wdat0021pv | Dattner | Wayne | 61 | pv | 51693 | 7/2/2011 |
| wlyo0232pv | Lyon | Wayne | 62 | pv | 77328 | 9/15/2010 |
| rrho0304pv | Rhoads | Randy | 63 | pv | 51425 | 6/3/2011 |
| rsim0079pv | Simpson | Rob | 64 | pv | 65210 | 2/22/2010 |
| ksob0080pv | Sobczak | Kris | 65 | pv | 54054 | 2/22/2010 |
| wdar0181pv | Darring | Wynn | 66 | pv | 75916 | 4/14/2010 |
| rdym0278pv | Dymkowski | Robert | 67 | pv | 78772 | 3/25/2011 |
| japp0309pv | Appenauer | James | 68 | pv | 79218 | 6/15/2011 |

| | | | | | | |
|---|---|---|---|---|---|---|
| jcha0020pv | Jack | Tight-Pants | 69 | pv | 54822 | 5/12/2010 |
| crow0140pv | Rowley | Christopher | 70 | pv | 75275 | 2/22/2010 |
| hdav0115pv | Davis | Hayden | 71 | pv | 65929 | 2/22/2010 |
| ksto0083pv | Stoken | Kyle | 72 | pv | 54479 | 2/22/2010 |
| stat0223pv | Tate | Sean | 73 | pv | 77064 | 8/7/2010 |
| ttra0086pv | Traylor | Tom | 74 | pv | 58340 | 2/22/2010 |
| kral0001pv | Raleigh, Jr | Kent | 75 | pv | 6600206 | 2/22/2010 |
| jjel0272pv | Jelonek | Justin | 76 | pv | 56268 | 3/2/2010 |
| ball0009pv | Allbritton | Brad | 77 | pv | 54536 | 7/6/2010 |
| abri0329pv | Brimhall | Austin | 78 | pv | 79414 | 8/13/2011 |
| dgle0030pv | Gleason | Dan | 79 | pv | 56117 | 2/22/2010 |
| jdea0279pv | Dear | James | 80 | pv | 78302 | 3/28/2011 |
| syan0099pv | Yanni | Scott | 81 | pv | 64063 | 5/28/2010 |
| bhil0118pv | Hill | Basil | 82 | pv | 58664 | 2/22/2010 |
| tgaf0117pv | Gaffney | Tim | 83 | pv | 67362 | 2/22/2010 |
| gell0182pv | Ellman | Grae | 84 | pv | 75934 | 4/17/2010 |
| swoo0098pv | Wood | Scott | 85 | pv | 52249 | 2/22/2010 |
| ldun0024pv | Dunning | Lee | 86 | pv | 52177 | 2/22/2010 |
| csha0075pv | Sharp | Cameron | 87 | pv | 70627 | 2/22/2010 |
| dinm0123pv | Inmon | Daniel | 88 | pv | 74708 | 2/22/2010 |
| rbat0124pv | Battles | Roger | 89 | pv | 72668 | 2/22/2010 |
| kwal0093pv | Walker | Karen | 90 | pv | 58965 | 2/22/2010 |
| cnoe0147pv | Noel | Carlos | 91 | pv | 75318 | 2/22/2010 |
| tgli0273pv | Glinka | Tony | 92 | pv | 51801 | 3/2/2011 |
| kjen0044pv | Jennings | Keith | 93 | pv | 56512 | 2/22/2010 |
| dlev0052pv | Levinson | Dennis | 94 | pv | 52253 | 2/22/2010 |
| tdon0126pv | Donaghe | Terry | 95 | pv | 64171 | 2/22/2010 |
| jeid0137pv | Eidson | John | 96 | pv | 64417 | 2/22/2010 |
| vkin0141pv | Kincade | Van | 97 | pv | 55216 | 2/22/2010 |
| drob0138pv | Roberts | Daniel | 98 | pv | 62421 | 2/22/2010 |
| bfin0144pv | Finley | Byron | 99 | pv | 53433 | 2/22/2010 |
| acro0125pv | Crow | Aaron | 100 | pv | 60971 | 2/22/2010 |
| sbov0015pv | Bovio | Sonia | 101 | pv | 52877 | 2/22/2010 |
| dbro0143pv | Brox | Dean | 102 | pv | 67674 | 2/22/2010 |
| gwag0092pv | Wagner | Gavin | 103 | pv | 64047 | 2/22/2010 |
| kaud0012pv | Audette | Kevin | 104 | pv | 2200033 | 2/22/2010 |
| mhow0145pv | Howard | Michelle | 105 | pv | 73441 | 2/22/2010 |
| dbie0148pv | Bienz | David | 106 | pv | 75331 | 2/22/2010 |
| mtub0087pv | Tubman | Matt | 107 | pv | 58236 | 4/21/2010 |
| ehal0037pv | Hallagan | Emily | 108 | pv | 60013 | 4/24/2010 |
| sluc0249pv | Lucas | Steve | 109 | pv | 78065 | 12/18/2010 |
| dbun0150pv | Bunzel | Dave | 110 | pv | 75366 | 2/22/2010 |
| tves0130pv | Vest | Thomas | 111 | pv | 74826 | 2/22/2010 |
| kwhe0151pv | Wheeler | Keith | 112 | pv | 55440 | 5/5/2010 |
| bsha0076pv | Sharpe | Bob | 113 | pv | 52867 | 2/22/2010 |
| gtur0153pv | Turnbull | Garrett | 114 | pv | 75059 | 2/22/2010 |
| pbis0014pv | Bisceglia | Paul | 115 | pv | 69178 | 2/22/2010 |
| mros0152pv | Ross | Mitch | 116 | pv | 75378 | 2/22/2010 |
| mtue0154pv | Tueros | Mike | 117 | pv | 67669 | 2/22/2010 |
| pbal0155pv | Balbo | Pompeo | 118 | pv | 75383 | 2/22/2010 |
| broc0158pv | Rock | Brandon | 119 | pv | 75444 | 2/22/2010 |

| srad0069pv | Radtke | Seth | 120 | pv | 73723 | 2/22/2010 |
| jhol0159pv | Holloway | James | 121 | pv | 75445 | 2/22/2010 |
| jgui0165pv | Guimond | Joseph | 122 | pv | 75100 | 2/22/2010 |
| mwhe0166pv | Whelan | Mike | 123 | pv | | 2/22/2010 |
| dsch0074pv | Schendel | Dwight | 124 | pv | 56084 | 9/4/2010 |
| skro0049pv | Kronenfeld | Shaun | 125 | pv | 6600115 | 2/22/2010 |
| arod0168pv | Rodriguez | Adam | 126 | pv | 57042 | 2/22/2010 |
| mdel0205pv | Deloera | Miguel | 127 | pv | 76189 | 2/20/2011 |
| mvau0090pv | Vaughan | Mark | 128 | pv | 58541 | 2/22/2010 |
| bryc0169pv | Ryckmen | Bret | 129 | pv | 75603 | 2/25/2010 |
| seis0254pv | Eisenfeld | Steve | 130 | pv | 78317 | 1/16/2011 |
| lcof0172pv | Coffman | Logan | 131 | pv | 75673 | 3/6/2010 |
| mleh0051pv | Lehrman | Mike | 132 | pv | 55138 | 2/22/2010 |
| jgle0173pv | Glenn | Jason | 133 | pv | 59432 | 3/13/2010 |
| swoo0310pv | Wooldridge | Stephen | 134 | pv | 79222 | 6/16/2011 |
| save0280pv | Avery | Steve | 135 | pv | 78789 | 3/30/2011 |
| jllo0176pv | Lloyd | Jenn | 136 | pv | 74081 | 4/7/2010 |
| jbec0177pv | Becker | Justin | 137 | pv | 75791 | 3/24/2010 |
| rebe0179pv | Ebert | Richard | 138 | pv | 75815 | 3/27/2010 |
| jjon0183pv | Jonah | Jason | 139 | pv | 75956 | 4/21/2010 |
| rmac0184pv | Cook | Rachel | 140 | pv | 58809 | 4/3/2011 |
| csti0082pv | Stipp | Christopher | 141 | pv | 52040 | 6/23/2010 |
| ctro0185pv | Trope | Chris | 142 | pv | 53306 | 4/22/2010 |
| mcro0186pv | Crothers | Matt | 143 | pv | 75607 | 5/1/2010 |
| bash0234pv | Ashmore | Brian | 144 | pv | 70666 | 9/20/2010 |
| mweh0281pv | Wehrwein | Moose | 145 | pv | 78790 | 3/30/2011 |
| kwal0191pv | Walsh | Kathy Ann | 146 | pv | 76199 | 5/17/2010 |
| trob0192pv | Roberts | Tony | 147 | pv | 74256 | 5/19/2010 |
| mpon0217pv | Pond | Mark | 148 | pv | 76901 | 7/19/2010 |
| wrue0315pv | Rueb | William | 149 | pv | 79268 | 6/24/2011 |
| jhud0194pv | Hudson | Josh | 150 | pv | 76258 | 5/26/2010 |
| cedw0195pv | Edwards | Clark | 151 | pv | 75435 | 5/27/2010 |
| fnar0250pv | Narish | Frank | 152 | pv | 73577 | 12/31/2010 |
| mhei0208pv | Heinle | Max | 153 | pv | 76680 | 7/3/2010 |
| mdre0212pv | Drevet | Max | 154 | pv | 73712 | 7/9/2010 |
| mrei0287pv | Reid | Marcus | 155 | pv | 77905 | 4/13/2011 |
| chui0219pv | Huie | Chris | 156 | pv | 76923 | 7/21/2010 |
| mmun0061pv | Munger | Micah | 157 | pv | 59077 | 2/22/2010 |
| rwau0094pv | Waugh | Robert | 158 | pv | 60840 | 2/20/2011 |
| acol0204pv | Collins | Alissa | 159 | pv | 76644 | 6/26/2010 |
| jmil0270pv | Millstine | John | 160 | pv | 78519 | 2/21/2011 |
| rpor0066pv | Porter | Richard | 161 | pv | 60457 | 2/22/2010 |
| ceks0200pv | Ekstrom | Chris | 162 | pv | 76306 | 6/8/2010 |
| jbuc0216pv | Bucciferro | Joe | 163 | pv | 76874 | 7/16/2010 |
| rwil0316pv | Williams | Robert | 164 | pv | 60293 | 7/8/2011 |
| wmcg0226pv | McGehee | Will | 165 | pv | 77151 | 8/19/2010 |
| jgib0028pv | Gibson | James | 166 | pv | 59402 | 10/25/2010 |
| nhor0227pv | Horten | Nick | 167 | pv | 77079 | 8/31/2010 |
| dbyc0229pv | Bychowski | Donald | 168 | pv | 77258 | 9/4/2010 |
| mbow0230pv | Bowker | Mark | 169 | pv | 77273 | 9/8/2010 |
| gfar0235pv | Farmer | Gary | 170 | pv | 77420 | 9/24/2010 |

| | | | | | | |
|---|---|---|---|---|---|---|
| mpay0236pv | Paynes | Michelle | 171 | pv | 55003 | 9/24/2010 |
| meub0241pv | Eubank | Michael | 172 | pv | 77352 | 10/5/2010 |
| scoo0311pv | Cooper | Steve | 173 | pv | 61634 | 6/17/2011 |
| sgra0239pv | Graywood | Sam | 174 | pv | 75879 | 10/4/2010 |
| rchr0240pv | Christiansen | Richard | 175 | pv | 77183 | 10/5/2010 |
| sgil0243pv | Gilbert | Scott | 176 | pv | 53913 | 10/6/2010 |
| ekue0244pv | Kuehl | Esther | 177 | pv | 58818 | 10/8/2010 |
| jder0245pv | Derudder | Jamie | 178 | pv | 77612 | 10/13/2010 |
| mcas0246pv | Caswell | Michael | 179 | pv | 54648 | 10/18/2010 |
| sgar0326pv | Gardner | Shawn | 180 | pv | 79388 | 8/4/2011 |
| lric0306pv | Rich | Libbi | 181 | pv | 79037 | 6/20/2011 |
| mrin0262pv | Ring | Mallory | 182 | pv | | 1/27/2011 |
| jsch0260pv | Schumacher | Jim | 183 | pv | 76770 | 1/27/2011 |
| mmor0265pv | More | Max | 184 | pv | 78339 | 2/1/2011 |
| jdav0282pv | Davidson | Jen | 185 | pv | 73644 | 3/30/2011 |
| ralp0267pv | Alpers | Ric | 186 | pv | 56438 | 2/4/2011 |
| sroo0268pv | Roodvoets | Sam | 187 | pv | 65907 | 2/4/2011 |
| crom0269pv | Roman | Connor | 188 | pv | 78487 | 2/5/2011 |
| tcol0274pv | Colt | Todd | 189 | pv | 78646 | 3/6/2011 |
| mcar0275pv | Carringer | Mike | 190 | pv | 68305 | 3/8/2011 |
| gboo0276pv | Boorazanes | Geoff | 191 | pv | 78696 | 3/16/2011 |
| vhig0277pv | Higgins | Valerie | 192 | pv | 78750 | 3/21/2011 |
| apar0293pv | Parker | Alexis | 193 | pv | 56527 | 4/25/2011 |
| cwal0285pv | Walker | Cory | 194 | pv | 51189 | 4/6/2011 |
| cput0319pv | Putney | Clifton | 195 | pv | 79299 | 7/1/2011 |
| rgal0291pv | Galor | Ryan | 196 | pv | 59903 | 4/23/2011 |
| jmum0292pv | Mumey | Jeff | 197 | pv | 77855 | 4/24/2011 |
| apoq0303pv | Poquette | Ashley | 198 | pv | 79150 | 8/6/2011 |
| gcru0307pv | Crutcher | Gary | 199 | pv | 79019 | 6/18/2011 |
| skol0308pv | Koliner | Sam | 200 | pv | 79214 | 6/13/2011 |
| thun0312pv | Hunyady | Tom | 201 | pv | 79238 | 6/17/2011 |
| mlen0313pv | Lenzi | Matthew | 202 | pv | | 6/22/2011 |
| ntro0314pv | Trotta | Nathaniel | 203 | pv | | 6/22/2011 |
| jagu0317pv | Aguilar | James | 204 | pv | 79288 | 6/27/2011 |
| skas0199pv | Kass | Scott | 205 | pv | 63878 | 7/6/2011 |
| dsta0321pv | Stanchfield | Dan | 206 | pv | 77797 | 7/8/2011 |
| jtri0322pv | Trierweiler | Jakob | 207 | pv | 79333 | 7/9/2011 |
| tkre0213pv | Krevitsky | Travis | 208 | pv | 68939 | 7/13/2011 |
| jhol0323pv | Holden | James | 209 | pv | 79347 | 7/15/2011 |
| rbro0105pv | Brow | Ryan | 210 | pv | 73826 | 7/16/2011 |
| tcoo0324pv | Coonce | Tony | 211 | pv | 79348 | 7/16/2011 |
| bfra0327pv | Franklin | Brian | 212 | pv | 79400 | 8/7/2011 |
| ssut0328pv | Suto | Steve | 213 | pv | 79413 | 8/13/2011 |
| jcon0330pv | Conort | Jason | 214 | pv | 77421 | 8/14/2011 |

B8 (Form 8) (12/08)

# United States Bankruptcy Court
## District of Arizona

In re    **Michael Todd Malve**
        **Andrea Alyson Malve** _____

                            Debtor(s)

Case No. _____

Chapter    **7** _____

## CHAPTER 7 INDIVIDUAL DEBTOR'S STATEMENT OF INTENTION

**PART A -** Debts secured by property of the estate. (Part A must be fully completed for **EACH** debt which is secured by property of the estate. Attach additional pages if necessary.)

| Property No. 1 | |
|---|---|
| **Creditor's Name:**<br>**Bank of America** | **Describe Property Securing Debt:**<br>**2011 BUICK Enclave**<br>**13,000 miles**<br>**good condition** |

Property will be (check one):

   ■ Surrendered                          ☐ Retained

If retaining the property, I intend to (check at least one):
     ☐ Redeem the property
     ☐ Reaffirm the debt
     ☐ Other. Explain _____ (for example, avoid lien using 11 U.S.C. § 522(f)).

Property is (check one):
     ☐ Claimed as Exempt                      ■ Not claimed as exempt

| Property No. 2 | |
|---|---|
| **Creditor's Name:**<br>**Chase Home Finance** | **Describe Property Securing Debt:**<br>**Residential property located at:**<br>**3741 W. Kent Drive, Chandler AZ 85226** |

Property will be (check one):

   ■ Surrendered                          ☐ Retained

If retaining the property, I intend to (check at least one):
     ☐ Redeem the property
     ☐ Reaffirm the debt
     ☐ Other. Explain _____ (for example, avoid lien using 11 U.S.C. § 522(f)).

Property is (check one):
     ☐ Claimed as Exempt                      ■ Not claimed as exempt

| Property No. 3 | |
|---|---|
| **Creditor's Name:**<br>**Compass HELOC** | **Describe Property Securing Debt:**<br>**Residential property located at:**<br>**3741 W. Kent Drive, Chandler AZ 85226, and assets**<br>**belonging to Atomic Comics, Inc. (UCC Filing No.**<br>**20071496434-0)** |

Property will be (check one):

■ Surrendered                          ☐ Retained

If retaining the property, I intend to (check at least one):
☐ Redeem the property
☐ Reaffirm the debt
☐ Other.  Explain _____ (for example, avoid lien using 11 U.S.C. § 522(f)).

Property is (check one):
☐ Claimed as Exempt                    ■ Not claimed as exempt

**PART B** - Personal property subject to unexpired leases. (All three columns of Part B must be completed for each unexpired lease. Attach additional pages if necessary.)

| Property No. 1 | | |
|---|---|---|
| **Lessor's Name:**<br>**ACP Towne Metro** | **Describe Leased Property:**<br>**Business Lease - Phoenix location of**<br>**Atomic Comics**<br>**2815 W. Peoria, #112**<br>**Phoenix, AZ 85029** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br>☐ YES        ■ NO |

| Property No. 2 | | |
|---|---|---|
| **Lessor's Name:**<br>**Country Club Plaza** | **Describe Leased Property:**<br>**Business Lease of Mesa Location of**<br>**Atomic Comics**<br>**1120 S. Country Club, #105**<br>**Mesa, AZ 85210** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br>☐ YES        ■ NO |

| Property No. 3 | | |
|---|---|---|
| **Lessor's Name:**<br>**Macerich - Chandler LLC** | **Describe Leased Property:**<br>**Business Lease - Chandler Mall**<br>**location of Atomic Comics**<br>**3155 W. Chandler Blvd., Suite 5**<br>**Chandler, AZ 85226** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br>☐ YES        ■ NO |

| Property No. 4 |
|---|

| Lessor's Name:<br>**Westwood Financial Corp** | **Describe Leased Property:**<br>**Business Lease - Paradise Valley**<br>**location of Atomic Comics**<br>**12621 N. Tatum Blvd., Suite A-106**<br>**Phoenix, AZ 85032** | Lease will be Assumed pursuant to 11<br>U.S.C. § 365(p)(2):<br>☐ YES          ■ NO |
| --- | --- | --- |

**I declare under penalty of perjury that the above indicates my intention as to any property of my estate securing a debt and/or personal property subject to an unexpired lease.**

Date   **August 30, 2011**                                Signature   **/s/ Michael Todd Malve**
                                                                                          **Michael Todd Malve**
                                                                                          Debtor

Date   **August 30, 2011**                                Signature   **/s/ Andrea Alyson Malve**
                                                                                          **Andrea Alyson Malve**
                                                                                          Joint Debtor

Software Copyright (c) 1996-2011 CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

# United States Bankruptcy Court
## District of Arizona

In re    **Michael Todd Malve**
       **Andrea Alyson Malve**

                           Debtor(s)

Case No.

Chapter    **7**

# DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1. Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

   | | | |
   |---|---|---|
   | For legal services, I have agreed to accept | $ | 1,701.00 |
   | Prior to the filing of this statement I have received | $ | 1,701.00 |
   | Balance Due | $ | 0.00 |

2. $ **299.00** of the filing fee has been paid.

3. The source of the compensation paid to me was:

   ■ Debtor     ☐ Other (specify):

4. The source of compensation to be paid to me is:

   ■ Debtor     ☐ Other (specify):

5. ■ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

   ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

6. In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

   a. Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
   b. Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
   c. Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
   d. [Other provisions as needed]

7. By agreement with the debtor(s), the above-disclosed fee does not include the following service:
   **Representation of the debtors in any dischargeability actions, judicial lien avoidances, relief from stay actions or any other adversary proceeding. Negotiations with secured creditors to reduce to market value; exemption planning; preparation and filing of reaffirmation agreements and applications as needed; preparation and filing of motions pursuant to 11 USC 522(f)(2)(A) for avoidance of liens on household goods.**

---

### CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

Dated:   **August 30, 2011**

                       **/s/ Nicholas T. Van Vleet**
                       **Nicholas T. Van Vleet**
                       **Kevin Goff, P.C.**
                       **21 E. 6th Street, Suite 510**
                       **Tempe, AZ 85281**
                       **602.218.5329 Fax: 602.916.0092**
                       **nick@kgofflaw.com**

**WARNING: Effective December 1, 2009, the 15-day deadline to file schedules and certain other documents under Bankruptcy Rule 1007(c) is shortened to 14 days. For further information, see note at bottom of page 2**

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF ARIZONA

## NOTICE TO CONSUMER DEBTOR(S) UNDER § 342(b)
## OF THE BANKRUPTCY CODE

In accordance with § 342(b) of the Bankruptcy Code, this notice to individuals with primarily consumer debts: (1) Describes briefly the services available from credit counseling services; (2) Describes briefly the purposes, benefits and costs of the four types of bankruptcy proceedings you may commence; and (3) Informs you about bankruptcy crimes and notifies you that the Attorney General may examine all information you supply in connection with a bankruptcy case.

You are cautioned that bankruptcy law is complicated and not easily described. Thus, you may wish to seek the advice of an attorney to learn of your rights and responsibilities should you decide to file a petition. Court employees cannot give you legal advice.

Notices from the bankruptcy court are sent to the mailing address you list on your bankruptcy petition. In order to ensure that you receive information about events concerning your case, Bankruptcy Rule 4002 requires that you notify the court of any changes in your address. If you are filing a **joint case** (a single bankruptcy case for two individuals married to each other), and each spouse lists the same mailing address on the bankruptcy petition, you and your spouse will generally receive a single copy of each notice mailed from the bankruptcy court in a jointly-addressed envelope, unless you file a statement with the court requesting that each spouse receive a separate copy of all notices.

## 1. Services Available from Credit Counseling Agencies

**With limited exceptions, § 109(h) of the Bankruptcy Code requires that all individual debtors who file for bankruptcy relief on or after October 17, 2005, receive a briefing that outlines the available opportunities for credit counseling and provides assistance in performing a budget analysis.** The briefing must be given within 180 days **before** the bankruptcy filing. The briefing may be provided individually or in a group (including briefings conducted by telephone or on the Internet) and must be provided by a nonprofit budget and credit counseling agency approved by the United States trustee or bankruptcy administrator. The clerk of the bankruptcy court has a list that you may consult of the approved budget and credit counseling agencies. Each debtor in a joint case must complete the briefing.

**In addition, after filing a bankruptcy case, an individual debtor generally must complete a financial management instructional course before he or she can receive a discharge.** The clerk also has a list of approved financial management instructional courses. Each debtor in a joint case must complete the course.

## 2. The Four Chapters of the Bankruptcy Code Available to Individual Consumer Debtors

### Chapter 7: Liquidation ($245 filing fee, $39 administrative fee, $15 trustee surcharge: Total Fee $299)

Chapter 7 is designed for debtors in financial difficulty who do not have the ability to pay their existing debts. Debtors whose debts are primarily consumer debts are subject to a "means test" designed to determine whether the case should be permitted to proceed under chapter 7. If your income is greater than the median income for your state of residence and family size, in some cases, the United States trustee (or bankruptcy administrator), the trustee, or creditors have the right to file a motion requesting that the court dismiss your case under § 707(b) of the Code. It is up to the court to decide whether the case should be dismissed.

Under chapter 7, you may claim certain of your property as exempt under governing law. A trustee may have the right to take possession of and sell the remaining property that is not exempt and use the sale proceeds to pay your creditors.

The purpose of filing a chapter 7 case is to obtain a discharge of your existing debts. If, however, you are found to have committed certain kinds of improper conduct described in the Bankruptcy Code, the court may deny your discharge and, if it does, the purpose for which you filed the bankruptcy petition will be defeated.

Even if you receive a general discharge, some particular debts are not discharged under the law. Therefore, you may still be responsible for most taxes and student loans; debts incurred to pay nondischargeable taxes; domestic support and property settlement obligations; most fines, penalties, forfeitures, and criminal restitution obligations; certain debts which are not properly listed in your bankruptcy papers; and debts for death or personal injury caused by operating a motor vehicle, vessel, or aircraft while intoxicated from alcohol or drugs. Also, if a creditor can prove that a debt arose from fraud, breach of fiduciary duty, or theft, or from a willful and malicious injury, the bankruptcy court may determine that the debt is not discharged.

### Chapter 13: Repayment of All or Part of the Debts of an Individual with Regular Income ($235 filing fee, $39 administrative fee: Total fee $274)

Chapter 13 is designed for individuals with regular income who would like to pay all or part of their debts in installments over a period of time. You are only eligible for chapter 13 if your debts do not exceed certain dollar amounts set forth in the Bankruptcy Code.

Under chapter 13, you must file with the court a plan to repay your creditors all or part of the money that you owe them, using your future earnings. The period allowed by the court to repay your debts may be three years or five years, depending upon your income and other factors. The court must approve your plan before it can take effect.

After completing the payments under your plan, your debts are generally discharged except for domestic support obligations; most student loans; certain taxes; most criminal fines and restitution obligations; certain debts which are not properly listed in your bankruptcy papers; certain debts for acts that caused death or personal injury; and certain long term secured obligations.

### Chapter 11: Reorganization ($1000 filing fee, $39 administrative fee: Total fee $1039)

Chapter 11 is designed for the reorganization of a business but is also available to consumer debtors. Its provisions are quite complicated, and any decision by an individual to file a chapter 11 petition should be reviewed with an attorney.

### Chapter 12: Family Farmer or Fisherman ($200 filing fee, $39 administrative fee: Total fee $239)

Chapter 12 is designed to permit family farmers and fishermen to repay their debts over a period of time from future earnings and is similar to chapter 13. The eligibility requirements are restrictive, limiting its use to those whose income arises primarily from a family-owned farm or commercial fishing operation.

## 3. Bankruptcy Crimes and Availability of Bankruptcy Papers to Law Enforcement Officials

A person who knowingly and fraudulently conceals assets or makes a false oath or statement under penalty of perjury, either orally or in writing, in connection with a bankruptcy case is subject to a fine, imprisonment, or both. All information supplied by a debtor in connection with a bankruptcy case is subject to examination by the Attorney General acting through the Office of the United States Trustee, the Office of the United States Attorney, and other components and employees of the Department of Justice.

**WARNING:** Section 521(a)(1) of the Bankruptcy Code requires that you promptly file detailed information regarding your creditors, assets, liabilities, income, expenses and general financial condition. Your bankruptcy case may be dismissed if this information is not filed with the court within the time deadlines set by the Bankruptcy Code, the Bankruptcy Rules, and the local rules of the court. The documents and the deadlines for filing them are listed on Form B200, which is posted at http://www.uscourts.gov/bkforms/bankruptcy_forms.html#procedure.

**Many filing deadlines change on December 1, 2009. Of special note, 12 rules that set 15 days to act are amended to require action within 14 days, including Rule 1007(c), filing the initial case papers; Rule 3015(b), filing a chapter 13 plan; Rule 8009(a), filing appellate briefs; and Rules 1019, 1020, 2015, 2015.1, 2016, 4001, 4002, 6004, and 6007.**

B 201B (Form 201B) (12/09)

# United States Bankruptcy Court
### District of Arizona

In re    **Michael Todd Malve**
     **Andrea Alyson Malve**           Case No.

                               Debtor(s)       Chapter    **7**

## CERTIFICATION OF NOTICE TO CONSUMER DEBTOR(S)
## UNDER § 342(b) OF THE BANKRUPTCY CODE

### Certification of Debtor

I (We), the debtor(s), affirm that I (we) have received and read the attached notice, as required by § 342(b) of the Bankruptcy Code.

**Michael Todd Malve**
**Andrea Alyson Malve**             X   **/s/ Michael Todd Malve**         **August 30, 2011**

Printed Name(s) of Debtor(s)              Signature of Debtor              Date

Case No. (if known)                  X   **/s/ Andrea Alyson Malve**       **August 30, 2011**

                                     Signature of Joint Debtor (if any)       Date

---

**Instructions:** Attach a copy of Form B 201 A, Notice to Consumer Debtor(s) Under § 342(b) of the Bankruptcy Code.

Use this form to certify that the debtor has received the notice required by 11 U.S.C. § 342(b) **only** if the certification has **NOT** been made on the Voluntary Petition, Official Form B1. Exhibit B on page 2 of Form B1 contains a certification by the debtor's attorney that the attorney has given the notice to the debtor. The Declarations made by debtors and bankruptcy petition preparers on page 3 of Form B1 also include this certification.

Software Copyright (c) 1996-2011 CCH INCORPORATED - www.bestcase.com                                  Best Case Bankruptcy

# United States Bankruptcy Court
## District of Arizona

In re  **Michael Todd Malve**
     **Andrea Alyson Malve**

              Debtor(s)

Case No. _____

Chapter   **7**

# DECLARATION

    We, **Michael Todd Malve and Andrea Alyson Malve** , do hereby certify, under penalty of perjury, that the Master Mailing List, consisting of ___**10**___ sheet(s), is complete, correct and consistent with the debtor(s)' schedules.

Date:   **August 30, 2011**             **/s/ Michael Todd Malve**
                                         **Michael Todd Malve**
                                         Signature of Debtor

Date:   **August 30, 2011**             **/s/ Andrea Alyson Malve**
                                         **Andrea Alyson Malve**
                                         Signature of Debtor

Date:   **August 30, 2011**             **/s/ Nicholas T. Van Vleet**
                                         Signature of Attorney
                                         **Nicholas T. Van Vleet**
                                         **Kevin Goff, P.C.**
                                         **21 E. 6th Street, Suite 510**
                                         **Tempe, AZ 85281**
                                         **602.218.5329  Fax: 602.916.0092**

MML-5

Software Copyright (c) 1996-2011 CCH INCORPORATED - www.bestcase.com         Best Case Bankruptcy

Malve, Michael and Andrea -

A-PROFESSIONAL LOCKS
940 N ALMA SCHOOL, #112
CHANDLER AZ 85224


AAA ANIME
4506 SHIRLEY AVE. UNIT D
EL MONTE CA 91731


ABC MEDICAL BILLING CONSULTANTS, INC.
4441 E. MCDOWELL RD., #101
PHOENIX AZ 85008


ACP TOWNE METRO
4530 E SHEA BLVD # 100
PHOENIX AZ 85028


ACP TOWNE METRO
4530 E. SHEA BLVD., #100
PHOENIX AZ 85028


ADT
PO BOX 371956
PITTSBURGH PA 15250


ADVANCED SURGICAL ASSOC., LTD.
2945 S. DOBSON RD.
MESA AZ 85202-7980


AIRBAND COMMUNICATIONS
14800 LANDMARK BLVD. #500
DALLAS TX 75254


ALAN ASHER
6625 S. RURAL RD.
TEMPE AZ 85283


ALLIANCE GAME DIST.
PO BOX 79638
BALTIMORE MD 21279-0638


ALLIED INTERSTATE
PO BOX 1962
SOUTHGATE MI 48195-0962

Malve, Michael and Andrea -

ALLIED INTERSTATE
PO BOX 361597
COLUMBUS OH 43236

ALLIED INTERSTATE CUSTOMER SERVICE DEPT
PO BOX 5023
NEW YORK NY 10163

AMERICAN EXPRESS
PO BOX 981537
EL PASO TX 79998

APS
PO BOX 53933
PHOENIX AZ 85072

ARIZONA ADVANCED DERMATOLOGY
740 E. HIGHLAND #101
PHOENIX AZ 85014-3609

ARIZONA DEPARTMENT OF REVENUE
PO BOX 29085
PHOENIX AZ 85038-9010

ARIZONA DEPARTMENT OF REVENUE
ATTN: COLLECTIONS DIVISION
PO BOX 29070
PHOENIX AZ 85038-9070

ARIZONA ORTHOPEDIC
2905 W. WARNER RD., #19
CHANDLER AZ 85224

ASGARD PRESS
PO BOX 95000-1955
PHILADELPHIA PA 19195-1955

ASSOCIATED SUPPLY COMPANY
1860 PAMA LANE
LAS VEGAS NV 89119

ASSURANT HEALTH (MEDCO)
501 W. MICHIGAN
PO BOX 624
MILWAUKEE WI 53201-0624

Malve, Michael and Andrea -


AT&T
PO BOX 989049
WEST SACRAMENTO CA 95798


ATOMIC COMICS, INC.
4001 E. BROADWAY RD., #12B
PHOENIX AZ 85040


ATOMIC COMICS, INC.
1120 S. COUNTRY CLUB, #105
MESA AZ 85210


AZ DEPT OF REVENUE
PO BOX 29086
PHOENIX AZ 85038-9086


AZ-TECH RADIOLOGY
1840 W. APACHE TRAIL
APACHE JUNCTION AZ 85120-3728


BANK OF AMERICA
PO BOX 15220
WILMINGTON DE 19850-5220


BANK OF AMERICA
9000 SOUTHSIDE BLVD
BLDG 600 FL9-600-02-15
JACKSONVILLE FL 32256


BBVA COMPASS
15685 N GREENWAY-HAYDEN LOOP
SCOTTSDALE AZ 85260


BBVA COMPASS
PO BOX 10964
BIRMINGHAM AL 35202


BBVA COMPASS - VISA
15 S 20TH ST.
SUITE 901
BIRMINGHAM AL 35233


BERLIN WHEELER
PO BOX 479
TOPEKA KS 66601-0479

Malve, Michael and Andrea -

BUREAU OF MEDICAL ECONOMICS
326 E. CORONADO RD.
SUITE 205
PHOENIX AZ 85004-1524

CHANDLER POLICE DEPT
PO BOX 4008 MS 303
CHANDLER AZ 85224

CHASE
PO BOX 94014
PALATINE IL 60094

CHASE BANK USA, NA
PO BOX 15298
WILMINGTON DE 19850

CHASE HOME FINANCE
PO BOX 78420
PHOENIX AZ 85062

CHASE VISA
PO BOX 15298
WILMINGTON DE 19850-5298

CITY OF PHOENIX WATER
PO BOX 78663
PHOENIX AZ 85062

CMRE FINANCIAL SERVICES
3075 E. IMPERIAL HWY, SUITE 200
BREA CA 92821

COLLECTION SERVICE BUREAU
2901 N 78TH ST
SCOTTSDALE AZ 85251

COMPASS HELOC
PO BOX 830629
BIRMINGHAM AL 35283

COUNTRY CLUB PLAZA
GRUBB & ELLIS
PO BOX 83028, DEPT 0050
PHOENIX AZ 85072

COX COMMUNICATIONS
1150 W DEER VALLEY ROAD
MS DV1-07
PHOENIX AZ 85027

CREDIT CONTROL CORP
PO BOX 120570
NEWPORT NEWS VA 23612-0570

DEX MEDIA
PO BOX 3900
PEORIA IL 61612

DIAMOND
PO BOX 79582
BALTIMORE MD 21279-0582

DISCOVER BUSINESS CARD
PO BOX 9201
OLD BETHPAGE NY 11804

EAST VALLEY DERMATOLOGY
1100 S. DOBSON RD., #223
CHANDLER AZ 85286

EAST VALLEY DIAGNOSTIC IMAGING
PO BOX 98311
PHOENIX AZ 85038-0311

EDDIE BAUER
CARD PROCESSING CENTER
PO BOX 9204
OLD BETHPAGE NY 11804

ENVIRONMENTAL AIR
34522 N SCOTTSDALE #D7-440
SCOTTSDALE AZ 85266-1223

FALCON AIR
700 N. NEELY ST., #11
GILBERT AZ 85233

FEDEX FREIGHT
2200 FORWARD DRIVE
HARRISON AR 72602

Malve, Michael and Andrea -


FMC-OMAHA SERVICE CTR
PO BOX 542000
OMAHA NE 68154


FORD MOTOR CREDIT
PO BOX 542000
OMAHA NE 68154


FUNIMATION ENTERTAINMENT
1200 LAKESIDE PARKWAY, BUILDING 1
FLOWER MOUND TX 75028


GAMER'S CELL
126 LA PORTE, UNIT D
ARCADIA CA 91006


GATEWAY ANESTHESIA ASSOCIATES
PO BOX 29211
PHOENIX AZ 85038-9211


GEMB/GAP
PO BOX 981400
EL PASO TX 79998


GIANT MICROBES
PO BOX 29338 DEPT 1027
PHOENIX AZ 85038


GRANT & WEBER
26575 W. AGOURA RD.
CALABASAS CA 91302


GRANT & WEBER ARIZONA
14795 NORTH 78TH
SUITE 800
SCOTTSDALE AZ 85260


GTS DISTRIBUTION (TALKING SPORTS)
12428 HWY 99, #44
EVERETT WA 98204


HALMARK SYSTEMS
PO BOX 467
STOUGHTON MA 02072

Malve, Michael and Andrea -


HAVEN DISTRIBUTORS
5125 CHURCH STREET
SKOKIE IL 60077


HIGHLAND MC LLC
PO BOX 708
NOVATO CA 94948


I C SYSTEM INC
PO BOX 64378
SAINT PAUL MN 55164


INTEGRA TELECOM
1201 NE LLOYD BLVD, STE 500
PORTLAND OR 97232


INTERNATIONAL ENVIRONMENTAL MGMT
PO BOX 101398
ATLANTA GA 30392


JENNINGS STROUSS
201 E. WASHINGTON STREET, FL 11
PHOENIX AZ 85004-2385


JOE CLEAN
3216 E MESCAL STREET
PHOENIX AZ 85028


JOHN CULP
4232 E. CHANDLER BLVD., SUITE 10
PHOENIX AZ 85048


KUPD
PO BOX 52628
PHOENIX AZ 85072


MACERICH - CHANDLER LLC
PO BOX 53290
PHOENIX AZ 85072-3290


MACERICH/VILLAGE SQUARE 1
PO BOX 4155
SARASOTA FL 34230

Malve, Michael and Andrea -


MAIN STREET ACQUISITION CORP
3950 JOHNS CREEK CT ST
SUWANEE GA 30024-1296


MEZONA ORTHOPEDIC
2940 E. BANNER GATEWAY, #200
GILBERT AZ 85234


MORGAN CHANEY
1926 W. NORTH LANE
PHOENIX AZ 85021


MOSS ADAMS
8800 E RAINTREE DRIVE
#210
SCOTTSDALE AZ 85260-3963


NEW TIMES
PO BOX 2510
PHOENIX AZ 85038


PARAMOUNT SURGERY CENTER OF MESA
1114 S. HIGLEY RD., #101
MESA AZ 85206


PENNY ROYAL TEES
8550 N. 91ST AVE., SUITE 18
PEORIA AZ 85345


PHOENIX CHILDREN'S MEDICAL GROUP
PO BOX 841167
DALLAS TX 75284


POLSINELLI SHUGHART
ONE EAST WASHINGTON ST., SUITE 1200
PHOENIX AZ 85004-2568


POP THE SODA SHOP
5021 E FAIRFIELD STREET
MESA AZ 85205


PREMIER EMERGENCY MEDICAL SPECIALISTS
PO BOX 96328
OKLAHOMA CITY OK 73143-6328

Malve, Michael and Andrea -


PUREGIG INC
PO BOX 635821
CINCINNATI OH 45263-5821


QUEST DIAGNOSTICS
10101 RENNER BLVD.
LENEXA KS 66219


QWEST
PO BOX 29040
PHOENIX AZ 85038


SEIDBERG LAW OFFICES, P.C.
PO BOX 7290
PHOENIX AZ 85011


SONORA QUEST LABORATORIES
1255 W. WASHINGTON ST.
TEMPE AZ 85281


SONORA QUEST LABS
PO BOX 52880
PHOENIX AZ 85072-2880


SOUTHWEST CREDIT
4120 INTERNATIONAL PARKWAY
CARROLLTON TX 75007


SRP
PO BOX 2950
PHOENIX AZ 85062-2950


TCS INC.
3200 N. HAYDEN RD., #100
SCOTTSDALE AZ 85251


TECHNOLOGY PLUS
6214 WEST GAMBIT TRAIL
PHOENIX AZ 85085


ULTIMATE FIRE PROTECTION
4946 W LAURIE LANE
GLENDALE AZ 85302

Malve, Michael and Andrea -


UPS
3401 NW 67TH AVENUE
BUILDING 805
MIAMI FL 33122


VENGROFF, WILLIAMS & ASSOCIATES
7441 LINCOLN WAY
GARDEN GROVE CA 92841


VENGROFF, WILLIAMS & ASSOCIATES
PO BOX 70019
ANAHEIM CA 92825


WASTE MANAGEMENT
2625 W GRANDWIEW ROAD
SUITE 150
PHOENIX AZ 85023


WELLS FARGO CORP CARD 9102
PO BOX 29482
PHOENIX AZ 85038


WESTWOOD FINANCIAL CORP
11440 SAN VICENTE BLVD
STE 200
LOS ANGELES CA 90049

In re  **Michael Todd Malve**
_____
                    Debtor(s)

Case Number: _____
                    (If known)

According to the information required to be entered on this statement (check one box as directed in Part I, III, or VI of this statement):

☐ **The presumption arises.**

☒ **The presumption does not arise.**

☐ **The presumption is temporarily inapplicable.**

# CHAPTER 7 STATEMENT OF CURRENT MONTHLY INCOME AND MEANS-TEST CALCULATION

In addition to Schedules I and J, this statement must be completed by every individual chapter 7 debtor. If none of the exclusions in Part I applies, joint debtors may complete one statement only. If any of the exclusions in Part I applies, joint debtors should complete separate statements if they believe this is required by § 707(b)(2)(C).

| Part I. MILITARY AND NON-CONSUMER DEBTORS |
|---|

| 1A | **Disabled Veterans.** If you are a disabled veteran described in the Declaration in this Part IA, (1) check the box at the beginning of the Declaration, (2) check the box for "The presumption does not arise" at the top of this statement, and (3) complete the verification in Part VIII. Do not complete any of the remaining parts of this statement. <br><br> ☐ **Declaration of Disabled Veteran.** By checking this box, I declare under penalty of perjury that I am a disabled veteran (as defined in 38 U.S.C. § 3741(1)) whose indebtedness occurred primarily during a period in which I was on active duty (as defined in 10 U.S.C. § 101(d)(1)) or while I was performing a homeland defense activity (as defined in 32 U.S.C. §901(1)). |
|---|---|
| 1B | **Non-consumer Debtors.** If your debts are not primarily consumer debts, check the box below and complete the verification in Part VIII. Do not complete any of the remaining parts of this statement. <br><br> ☒ **Declaration of non-consumer debts.** By checking this box, I declare that my debts are not primarily consumer debts. |
| 1C | **Reservists and National Guard Members; active duty or homeland defense activity.** Members of a reserve component of the Armed Forces and members of the National Guard who were called to active duty (as defined in 10 U.S.C. § 101(d)(1)) after September 11, 2001, for a period of at least 90 days, or who have performed homeland defense activity (as defined in 32 U.S.C. § 901(1)) for a period of at least 90 days, are excluded from all forms of means testing during the time of active duty or homeland defense activity and for 540 days thereafter (the "exclusion period"). If you qualify for this temporary exclusion, (1) check the appropriate boxes and complete any required information in the Declaration of Reservists and National Guard Members below, (2) check the box for "The presumption is temporarily inapplicable" at the top of this statement, and (3) complete the verification in Part VIII. **During your exclusion period you are not required to complete the balance of this form, but you must complete the form no later than 14 days after the date on which your exclusion period ends, unless the time for filing a motion raising the means test presumption expires in your case before your exclusion period ends.** <br><br> ☐ **Declaration of Reservists and National Guard Members.** By checking this box and making the appropriate entries below, I declare that I am eligible for a temporary exclusion from means testing because, as a member of a reserve component of the Armed Forces or the National Guard <br><br>         a. ☐ I was called to active duty after September 11, 2001, for a period of at least 90 days and <br>                 ☐ I remain on active duty /or/ <br>                 ☐ I was released from active duty on _____, which is less than 540 days before this bankruptcy case was filed; <br><br>                 OR <br><br>         b. ☐ I am performing homeland defense activity for a period of at least 90 days /or/ <br>                 ☐ I performed homeland defense activity for a period of at least 90 days, terminating on _____, which is less than 540 days before this bankruptcy case was filed. |

| | Part II. CALCULATION OF MONTHLY INCOME FOR § 707(b)(7) EXCLUSION | | |
|---|---|---|---|
| 2 | **Marital/filing status.** Check the box that applies and complete the balance of this part of this statement as directed.<br>a. ☐ Unmarried. **Complete only Column A ("Debtor's Income") for Lines 3-11.**<br>b. ☐ Married, not filing jointly, with declaration of separate households. By checking this box, debtor declares under penalty of perjury: "My spouse and I are legally separated under applicable non-bankruptcy law or my spouse and I are living apart other than for the purpose of evading the requirements of § 707(b)(2)(A) of the Bankruptcy Code." **Complete only column A ("Debtor's Income") for Lines 3-11.**<br>c. ☐ Married, not filing jointly, without the declaration of separate households set out in Line 2.b above. **Complete both Column A ("Debtor's Income") and Column B ("Spouse's Income") for Lines 3-11.**<br>d. ☐ Married, filing jointly. **Complete both Column A ("Debtor's Income") and Column B ("Spouse's Income") for Lines 3-11.** | | |

| | All figures must reflect average monthly income received from all sources, derived during the six calendar months prior to filing the bankruptcy case, ending on the last day of the month before the filing. If the amount of monthly income varied during the six months, you must divide the six-month total by six, and enter the result on the appropriate line. | Column A<br>Debtor's Income | Column B<br>Spouse's Income |
|---|---|---|---|
| 3 | **Gross wages, salary, tips, bonuses, overtime, commissions.** | $ | $ |
| 4 | **Income from the operation of a business, profession or farm.** Subtract Line b from Line a and enter the difference in the appropriate column(s) of Line 4. If you operate more than one business, profession or farm, enter aggregate numbers and provide details on an attachment. Do not enter a number less than zero. **Do not include any part of the business expenses entered on Line b as a deduction in Part V.**<br><br>a. Gross receipts — Debtor $ / Spouse $<br>b. Ordinary and necessary business expenses — Debtor $ / Spouse $<br>c. Business income — Subtract Line b from Line a | $ | $ |
| 5 | **Rents and other real property income.** Subtract Line b from Line a and enter the difference in the appropriate column(s) of Line 5. Do not enter a number less than zero. **Do not include any part of the operating expenses entered on Line b as a deduction in Part V.**<br><br>a. Gross receipts — Debtor $ / Spouse $<br>b. Ordinary and necessary operating expenses — Debtor $ / Spouse $<br>c. Rent and other real property income — Subtract Line b from Line a | $ | $ |
| 6 | **Interest, dividends, and royalties.** | $ | $ |
| 7 | **Pension and retirement income.** | $ | $ |
| 8 | **Any amounts paid by another person or entity, on a regular basis, for the household expenses of the debtor or the debtor's dependents, including child support paid for that purpose.** Do not include alimony or separate maintenance payments or amounts paid by your spouse if Column B is completed. Each regular payment should be reported in only one column; if a payment is listed in Column A, do not report that payment in Column B. | $ | $ |
| 9 | **Unemployment compensation.** Enter the amount in the appropriate column(s) of Line 9. However, if you contend that unemployment compensation received by you or your spouse was a benefit under the Social Security Act, do not list the amount of such compensation in Column A or B, but instead state the amount in the space below:<br><br>Unemployment compensation claimed to be a benefit under the Social Security Act — Debtor $ / Spouse $ | $ | $ |
| 10 | **Income from all other sources.** Specify source and amount. If necessary, list additional sources on a separate page. **Do not include alimony or separate maintenance payments paid by your spouse if Column B is completed, but include all other payments of alimony or separate maintenance.** Do not include any benefits received under the Social Security Act or payments received as a victim of a war crime, crime against humanity, or as a victim of international or domestic terrorism.<br><br>a. — Debtor $ / Spouse $<br>b. — Debtor $ / Spouse $<br>Total and enter on Line 10 | $ | $ |
| 11 | **Subtotal of Current Monthly Income for § 707(b)(7).** Add Lines 3 thru 10 in Column A, and, if Column B is completed, add Lines 3 through 10 in Column B. Enter the total(s). | $ | $ |

| 12 | **Total Current Monthly Income for § 707(b)(7).** If Column B has been completed, add Line 11, Column A to Line 11, Column B, and enter the total.  If Column B has not been completed, enter the amount from Line 11, Column A. | $ |

## Part III. APPLICATION OF § 707(b)(7) EXCLUSION

| 13 | **Annualized Current Monthly Income for § 707(b)(7).**  Multiply the amount from Line 12 by the number 12 and enter the result. | $ |
| 14 | **Applicable median family income.** Enter the median family income for the applicable state and household size. (This information is available by family size at www.usdoj.gov/ust/ or from the clerk of the bankruptcy court.) <br> a. Enter debtor's state of residence:              b. Enter debtor's household size: | $ |
| 15 | **Application of Section 707(b)(7).** Check the applicable box and proceed as directed. <br> ☐ **The amount on Line 13 is less than or equal to the amount on Line 14.**  Check the box for "The presumption does not arise" at the top of page 1 of this statement, and complete Part VIII; do not complete Parts IV, V, VI or VII. <br> ☐ **The amount on Line 13 is more than the amount on Line 14.**  Complete the remaining parts of this statement. |

**Complete Parts IV, V, VI, and VII of this statement only if required.  (See Line 15.)**

## Part IV. CALCULATION OF CURRENT MONTHLY INCOME FOR § 707(b)(2)

| 16 | **Enter the amount from Line 12.** | $ |
| 17 | **Marital adjustment.** If you checked the box at Line 2.c, enter on Line 17 the total of any income listed in Line 11, Column B that was NOT paid on a regular basis for the household expenses of the debtor or the debtor's dependents. Specify in the lines below the basis for excluding the Column B income (such as payment of the spouse's tax liability or the spouse's support of persons other than the debtor or the debtor's dependents) and the amount of income devoted to each purpose. If necessary, list additional adjustments on a separate page. If you did not check box at Line 2.c, enter zero. |  |

|  | a. |  | $ |
|  | b. |  | $ |
|  | c. |  | $ |
|  | d. |  | $ |
|  | Total and enter on Line 17 |  | $ |

| 18 | **Current monthly income for § 707(b)(2).**  Subtract Line 17 from Line 16 and enter the result. | $ |

## Part V. CALCULATION OF DEDUCTIONS FROM INCOME

### Subpart A: Deductions under Standards of the Internal Revenue Service (IRS)

| 19A | **National Standards: food, clothing and other items.**  Enter in Line 19A the "Total" amount from IRS National Standards for Food, Clothing and Other Items for the applicable number of persons. (This information is available at www.usdoj.gov/ust/ or from the clerk of the bankruptcy court.)  The applicable number of persons is the number that would currently be allowed as exemptions on your federal income tax return, plus the number of any additional dependents whom you support. | $ |
| 19B | **National Standards: health care.**  Enter in Line a1 below the amount from IRS National Standards for Out-of-Pocket Health Care for persons under 65 years of age, and in Line a2 the IRS National Standards for Out-of-Pocket Health Care for persons 65 years of age or older. (This information is available at www.usdoj.gov/ust/ or from the clerk of the bankruptcy court.) Enter in Line b1 the applicable number of persons who are under 65 years of age, and enter in Line b2 the applicable number of persons who are 65 years of age or older. (The applicable number of persons in each age category is the number in that category that would currently be allowed as exemptions on your federal income tax return, plus the number of any additional dependents whom you support.) Multiply Line a1 by Line b1 to obtain a total amount for persons under 65, and enter the result in Line c1. Multiply Line a2 by Line b2 to obtain a total amount for persons 65 and older, and enter the result in Line c2. Add Lines c1 and c2 to obtain a total health care amount, and enter the result in Line 19B. |  |

| | Persons under 65 years of age | | Persons 65 years of age or older | | |
|---|---|---|---|---|---|
| a1. | Allowance per person | | a2. | Allowance per person | |
| b1. | Number of persons | | b2. | Number of persons | |
| c1. | Subtotal | | c2. | Subtotal | $ |

| 20A | **Local Standards: housing and utilities; non-mortgage expenses.**  Enter the amount of the IRS Housing and Utilities Standards; non-mortgage expenses for the applicable county and family size.  (This information is available at www.usdoj.gov/ust/ or from the clerk of the bankruptcy court). The applicable family size consists of the number that would currently be allowed as exemptions on your federal income tax return, plus the number of any additional dependents whom you support. | $ |

| 20B | **Local Standards: housing and utilities; mortgage/rent expense.** Enter, in Line a below, the amount of the IRS Housing and Utilities Standards; mortgage/rent expense for your county and family size (this information is available at www.usdoj.gov/ust/ or from the clerk of the bankruptcy court) (the applicable family size consists of the number that would currently be allowed as exemptions on your federal income tax return, plus the number of any additional dependents whom you support); enter on Line b the total of the Average Monthly Payments for any debts secured by your home, as stated in Line 42; subtract Line b from Line a and enter the result in Line 20B. **Do not enter an amount less than zero.** | |
|---|---|---|
| | | |

| a. | IRS Housing and Utilities Standards; mortgage/rental expense | $ |
|---|---|---|
| b. | Average Monthly Payment for any debts secured by your home, if any, as stated in Line 42 | $ |
| c. | Net mortgage/rental expense | Subtract Line b from Line a. | $ |

| 21 | **Local Standards: housing and utilities; adjustment.** If you contend that the process set out in Lines 20A and 20B does not accurately compute the allowance to which you are entitled under the IRS Housing and Utilities Standards, enter any additional amount to which you contend you are entitled, and state the basis for your contention in the space below: | $ |
|---|---|---|

| 22A | **Local Standards: transportation; vehicle operation/public transportation expense.** You are entitled to an expense allowance in this category regardless of whether you pay the expenses of operating a vehicle and regardless of whether you use public transportation. Check the number of vehicles for which you pay the operating expenses or for which the operating expenses are included as a contribution to your household expenses in Line 8. ☐ 0   ☐ 1   ☐ 2 or more. If you checked 0, enter on Line 22A the "Public Transportation" amount from IRS Local Standards: Transportation. If you checked 1 or 2 or more, enter on Line 22A the "Operating Costs" amount from IRS Local Standards: Transportation for the applicable number of vehicles in the applicable Metropolitan Statistical Area or Census Region. (These amounts are available at www.usdoj.gov/ust/ or from the clerk of the bankruptcy court.) | $ |
|---|---|---|

| 22B | **Local Standards: transportation; additional public transportation expense.** If you pay the operating expenses for a vehicle and also use public transportation, and you contend that you are entitled to an additional deduction for you public transportation expenses, enter on Line 22B the "Public Transportation" amount from IRS Local Standards: Transportation. (This amount is available at www.usdoj.gov/ust/ or from the clerk of the bankruptcy court.) | $ |
|---|---|---|

| 23 | **Local Standards: transportation ownership/lease expense; Vehicle 1.** Check the number of vehicles for which you claim an ownership/lease expense. (You may not claim an ownership/lease expense for more than two vehicles.) ☐ 1   ☐ 2 or more. Enter, in Line a below, the "Ownership Costs" for "One Car" from the IRS Local Standards: Transportation (available at www.usdoj.gov/ust/ or from the clerk of the bankruptcy court); enter in Line b the total of the Average Monthly Payments for any debts secured by Vehicle 1, as stated in Line 42; subtract Line b from Line a and enter the result in Line 23. **Do not enter an amount less than zero.** | |
|---|---|---|

| a. | IRS Transportation Standards, Ownership Costs | $ |
|---|---|---|
| b. | Average Monthly Payment for any debts secured by Vehicle 1, as stated in Line 42 | $ |
| c. | Net ownership/lease expense for Vehicle 1 | Subtract Line b from Line a. | $ |

| 24 | **Local Standards: transportation ownership/lease expense; Vehicle 2.** Complete this Line only if you checked the "2 or more" Box in Line 23. Enter, in Line a below, the "Ownership Costs" for "One Car" from the IRS Local Standards: Transportation (available at www.usdoj.gov/ust/ or from the clerk of the bankruptcy court); enter in Line b the total of the Average Monthly Payments for any debts secured by Vehicle 2, as stated in Line 42; subtract Line b from Line a and enter the result in Line 24. **Do not enter an amount less than zero.** | |
|---|---|---|

| a. | IRS Transportation Standards, Ownership Costs | $ |
|---|---|---|
| b. | Average Monthly Payment for any debts secured by Vehicle 2, as stated in Line 42 | $ |
| c. | Net ownership/lease expense for Vehicle 2 | Subtract Line b from Line a. | $ |

| 25 | **Other Necessary Expenses: taxes.** Enter the total average monthly expense that you actually incur for all federal, state and local taxes, other than real estate and sales taxes, such as income taxes, self employment taxes, social security taxes, and Medicare taxes. **Do not include real estate or sales taxes.** | $ |
|---|---|---|

| 26 | **Other Necessary Expenses: involuntary deductions for employment.** Enter the total average monthly payroll deductions that are required for your employment, such as retirement contributions, union dues, and uniform costs. **Do not include discretionary amounts, such as voluntary 401(k) contributions.** | $ |
|---|---|---|
| 27 | **Other Necessary Expenses: life insurance.** Enter total average monthly premiums that you actually pay for term life insurance for yourself. **Do not include premiums for insurance on your dependents, for whole life or for any other form of insurance.** | $ |
| 28 | **Other Necessary Expenses: court-ordered payments.** Enter the total monthly amount that you are required to pay pursuant to the order of a court or administrative agency, such as spousal or child support payments. **Do not include payments on past due obligations included in Line 44.** | $ |
| 29 | **Other Necessary Expenses: education for employment or for a physically or mentally challenged child.** Enter the total average monthly amount that you actually expend for education that is a condition of employment and for education that is required for a physically or mentally challenged dependent child for whom no public education providing similar services is available. | $ |
| 30 | **Other Necessary Expenses: childcare.** Enter the total average monthly amount that you actually expend on childcare - such as baby-sitting, day care, nursery and preschool. **Do not include other educational payments.** | $ |
| 31 | **Other Necessary Expenses: health care.** Enter the total average monthly amount that you actually expend on health care that is required for the health and welfare of yourself or your dependents, that is not reimbursed by insurance or paid by a health savings account, and that is in excess of the amount entered in Line 19B. **Do not include payments for health insurance or health savings accounts listed in Line 34.** | $ |
| 32 | **Other Necessary Expenses: telecommunication services.** Enter the total average monthly amount that you actually pay for telecommunication services other than your basic home telephone and cell phone service - such as pagers, call waiting, caller id, special long distance, or internet service - to the extent necessary for your health and welfare or that of your dependents. **Do not include any amount previously deducted.** | $ |
| 33 | **Total Expenses Allowed under IRS Standards.** Enter the total of Lines 19 through 32. | $ |

<table>
<tr><td colspan="3" align="center"><b>Subpart B: Additional Living Expense Deductions</b><br><b>Note: Do not include any expenses that you have listed in Lines 19-32</b></td></tr>
</table>

| 34 | **Health Insurance, Disability Insurance, and Health Savings Account Expenses.** List the monthly expenses in the categories set out in lines a-c below that are reasonably necessary for yourself, your spouse, or your dependents. | |
|---|---|---|
| | a. Health Insurance — $ <br> b. Disability Insurance — $ <br> c. Health Savings Account — $ | $ |
| | Total and enter on Line 34. <br> **If you do not actually expend this total amount,** state your actual total average monthly expenditures in the space below: <br> $ | |
| 35 | **Continued contributions to the care of household or family members.** Enter the total average actual monthly expenses that you will continue to pay for the reasonable and necessary care and support of an elderly, chronically ill, or disabled member of your household or member of your immediate family who is unable to pay for such expenses. | $ |
| 36 | **Protection against family violence.** Enter the total average reasonably necessary monthly expenses that you actually incurred to maintain the safety of your family under the Family Violence Prevention and Services Act or other applicable federal law. The nature of these expenses is required to be kept confidential by the court. | |
| 37 | **Home energy costs.** Enter the total average monthly amount, in excess of the allowance specified by IRS Local Standards for Housing and Utilities, that you actually expend for home energy costs. **You must provide your case trustee with documentation of your actual expenses, and you must demonstrate that the additional amount claimed is reasonable and necessary.** | $ |

| | | |
|---|---|---|
| 38 | **Education expenses for dependent children less than 18.** Enter the total average monthly expenses that you actually incur, not to exceed $147.92* per child, for attendance at a private or public elementary or secondary school by your dependent children less than 18 years of age. **You must provide your case trustee with documentation of your actual expenses, and you must explain why the amount claimed is reasonable and necessary and not already accounted for in the IRS Standards.** | $ |
| 39 | **Additional food and clothing expense.** Enter the total average monthly amount by which your food and clothing expenses exceed the combined allowances for food and clothing (apparel and services) in the IRS National Standards, not to exceed 5% of those combined allowances. (This information is available at www.usdoj.gov/ust/ or from the clerk of the bankruptcy court.) **You must demonstrate that the additional amount claimed is reasonable and necessary.** | $ |
| 40 | **Continued charitable contributions.** Enter the amount that you will continue to contribute in the form of cash or financial instruments to a charitable organization as defined in 26 U.S.C. § 170(c)(1)-(2). | $ |
| 41 | **Total Additional Expense Deductions under § 707(b).** Enter the total of Lines 34 through 40 | $ |

### Subpart C: Deductions for Debt Payment

| | | |
|---|---|---|
| 42 | **Future payments on secured claims.** For each of your debts that is secured by an interest in property that you own, list the name of the creditor, identify the property securing the debt, and state the Average Monthly Payment, and check whether the payment includes taxes or insurance. The Average Monthly Payment is the total of all amounts scheduled as contractually due to each Secured Creditor in the 60 months following the filing of the bankruptcy case, divided by 60. If necessary, list additional entries on a separate page. Enter the total of the Average Monthly Payments on Line 42. | $ |

| | Name of Creditor | Property Securing the Debt | Average Monthly Payment | Does payment include taxes or insurance? |
|---|---|---|---|---|
| a. | | | $ | ☐yes ☐no |
| | | | Total: Add Lines | |

| | | |
|---|---|---|
| 43 | **Other payments on secured claims.** If any of debts listed in Line 42 are secured by your primary residence, a motor vehicle, or other property necessary for your support or the support of your dependents, you may include in your deduction 1/60th of any amount (the "cure amount") that you must pay the creditor in addition to the payments listed in Line 42, in order to maintain possession of the property. The cure amount would include any sums in default that must be paid in order to avoid repossession or foreclosure. List and total any such amounts in the following chart. If necessary, list additional entries on a separate page. | $ |

| | Name of Creditor | Property Securing the Debt | 1/60th of the Cure Amount |
|---|---|---|---|
| a. | | | $ |
| | | | Total: Add Lines |

| | | |
|---|---|---|
| 44 | **Payments on prepetition priority claims.** Enter the total amount, divided by 60, of all priority claims, such as priority tax, child support and alimony claims, for which you were liable at the time of your bankruptcy filing. **Do not include current obligations, such as those set out in Line 28.** | $ |
| 45 | **Chapter 13 administrative expenses.** If you are eligible to file a case under Chapter 13, complete the following chart, multiply the amount in line a by the amount in line b, and enter the resulting administrative expense. | $ |

| a. | Projected average monthly Chapter 13 plan payment. | $ |
|---|---|---|
| b. | Current multiplier for your district as determined under schedules issued by the Executive Office for United States Trustees. (This information is available at www.usdoj.gov/ust/ or from the clerk of the bankruptcy court.) | x |
| c. | Average monthly administrative expense of Chapter 13 case | Total: Multiply Lines a and b |

| | | |
|---|---|---|
| 46 | **Total Deductions for Debt Payment.** Enter the total of Lines 42 through 45. | $ |

### Subpart D: Total Deductions from Income

| | | |
|---|---|---|
| 47 | **Total of all deductions allowed under § 707(b)(2).** Enter the total of Lines 33, 41, and 46. | $ |

### Part VI. DETERMINATION OF § 707(b)(2) PRESUMPTION

| | | |
|---|---|---|
| 48 | **Enter the amount from Line 18 (Current monthly income for § 707(b)(2))** | $ |
| 49 | **Enter the amount from Line 47 (Total of all deductions allowed under § 707(b)(2))** | $ |

* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

| 50 | **Monthly disposable income under § 707(b)(2).** Subtract Line 49 from Line 48 and enter the result. | $ |
|---|---|---|
| 51 | **60-month disposable income under § 707(b)(2).** Multiply the amount in Line 50 by the number 60 and enter the result. | $ |

| 52 | **Initial presumption determination.** Check the applicable box and proceed as directed.<br>☐ **The amount on Line 51 is less than $7,025\*.** Check the box for "The presumption does not arise" at the top of page 1 of this statement, and complete the verification in Part VIII. Do not complete the remainder of Part VI.<br>☐ **The amount set forth on Line 51 is more than $11,725\*** Check the box for "The presumption arises" at the top of this statement and complete the verification in Part VIII. You may also complete Part VII. Do not complete the remainder of Part VI.<br>☐ **The amount on Line 51 is at least $7,025\*, but not more than $11,725\*.** Complete the remainder of Part VI (Lines 53 through 55). |
|---|---|

| 53 | **Enter the amount of your total non-priority unsecured debt** | $ |
|---|---|---|
| 54 | **Threshold debt payment amount.** Multiply the amount in Line 53 by the number 0.25 and enter the result. | $ |

| 55 | **Secondary presumption determination.** Check the applicable box and proceed as directed.<br>☐ **The amount on Line 51 is less than the amount on Line 54.** Check the box for "The presumption does not arise" at the top of page 1 of this statement, and complete the verification in Part VIII.<br>☐ **The amount on Line 51 is equal to or greater than the amount on Line 54.** Check the box for "The presumption arises" at the top of this statement, and complete the verification in Part VIII. You may also complete Part VII. |
|---|---|

## Part VII. ADDITIONAL EXPENSE CLAIMS

| 56 | **Other Expenses.** List and describe any monthly expenses, not otherwise stated in this form, that are required for the health and welfare of you and your family and that you contend should be an additional deduction from your current monthly income under § 707(b)(2)(A)(ii)(I). If necessary, list additional sources on a separate page. All figures should reflect your average monthly expense for each item. Total the expenses. |
|---|---|

| Expense Description | Monthly Amount |
|---|---|
| a. | $ |
| b. | $ |
| c. | $ |
| d. | $ |
| Total: Add Lines a, b, c, and d | $ |

## Part VIII. VERIFICATION

| 57 | I declare under penalty of perjury that the information provided in this statement is true and correct. *(If this is a joint case, both debtors must sign.)*<br><br>Date: **August 30, 2011**    Signature: **/s/ Michael Todd Malve**<br>**Michael Todd Malve**<br>*(Debtor)*<br><br>Date: **August 30, 2011**    Signature **/s/ Andrea Alyson Malve**<br>**Andrea Alyson Malve**<br>*(Joint Debtor, if any)* |
|---|---|

\* Amounts are subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

In re **Andrea Alyson Malve**
_____
Debtor(s)

Case Number: _____
(If known)

According to the information required to be entered on this statement
(check one box as directed in Part I, III, or VI of this statement):

☐ **The presumption arises.**

■ **The presumption does not arise.**

☐ **The presumption is temporarily inapplicable.**

# CHAPTER 7 STATEMENT OF CURRENT MONTHLY INCOME
# AND MEANS-TEST CALCULATION

In addition to Schedules I and J, this statement must be completed by every individual chapter 7 debtor.  If none of the exclusions in Part I applies, joint debtors may complete one statement only.  If any of the exclusions in Part I applies, joint debtors should complete separate statements if they believe this is required by § 707(b)(2)(C).

## Part I. MILITARY AND NON-CONSUMER DEBTORS

| | |
|---|---|
| 1A | **Disabled Veterans.**  If you are a disabled veteran described in the Declaration in this Part IA, (1) check the box at the beginning of the Declaration, (2) check the box for "The presumption does not arise" at the top of this statement, and (3) complete the verification in Part VIII. Do not complete any of the remaining parts of this statement.<br><br>☐ **Declaration of Disabled Veteran.**  By checking this box, I declare under penalty of perjury that I am a disabled veteran (as defined in 38 U.S.C. § 3741(1)) whose indebtedness occurred primarily during a period in which I was on active duty (as defined in 10 U.S.C. § 101(d)(1)) or while I was performing a homeland defense activity (as defined in 32 U.S.C. §901(1)). |
| 1B | **Non-consumer Debtors.**  If your debts are not primarily consumer debts, check the box below and complete the verification in Part VIII. Do not complete any of the remaining parts of this statement.<br><br>■ **Declaration of non-consumer debts.**  By checking this box, I declare that my debts are not primarily consumer debts. |
| 1C | **Reservists and National Guard Members; active duty or homeland defense activity.**  Members of a reserve component of the Armed Forces and members of the National Guard who were called to active duty (as defined in 10 U.S.C. § 101(d)(1)) after September 11, 2001, for a period of at least 90 days, or who have performed homeland defense activity (as defined in 32 U.S.C. § 901(1)) for a period of at least 90 days, are excluded from all forms of means testing during the time of active duty or homeland defense activity and for 540 days thereafter (the "exclusion period"). If you qualify for this temporary exclusion, (1) check the appropriate boxes and complete any required information in the Declaration of Reservists and National Guard Members below, (2) check the box for "The presumption is temporarily inapplicable" at the top of this statement, and (3) complete the verification in Part VIII. **During your exclusion period you are not required to complete the balance of this form, but you must complete the form no later than 14 days after the date on which  your exclusion period ends, unless the time for filing a motion raising the means test presumption expires in your case before your exclusion period ends.**<br><br>☐ **Declaration of Reservists and National Guard Members.**  By checking this box and making the appropriate entries below, I declare that I am eligible for a temporary exclusion from means testing because, as a member of a reserve component of the Armed Forces or the National Guard<br><br>    a. ☐ I was called to active duty after September 11, 2001, for a period of at least 90 days and<br>        ☐ I remain on active duty /or/<br>        ☐ I was released from active duty on _____, which is less than 540 days before this bankruptcy case was filed;<br><br>        OR<br><br>    b. ☐ I am performing homeland defense activity for a period of at least 90 days /or/<br>        ☐ I performed homeland defense activity for a period of at least 90 days, terminating on _____, which is less than 540 days before this bankruptcy case was filed. |

| | | | |
|---|---|---|---|
| | **Part II. CALCULATION OF MONTHLY INCOME FOR § 707(b)(7) EXCLUSION** | | |

| | | Column A | Column B |
|---|---|---|---|
| **2** | **Marital/filing status.** Check the box that applies and complete the balance of this part of this statement as directed.<br>a. ☐ Unmarried. **Complete only Column A ("Debtor's Income") for Lines 3-11.**<br>b. ☐ Married, not filing jointly, with declaration of separate households. By checking this box, debtor declares under penalty of perjury: "My spouse and I are legally separated under applicable non-bankruptcy law or my spouse and I are living apart other than for the purpose of evading the requirements of § 707(b)(2)(A) of the Bankruptcy Code." **Complete only column A ("Debtor's Income") for Lines 3-11.**<br>c. ☐ Married, not filing jointly, without the declaration of separate households set out in Line 2.b above. **Complete both Column A ("Debtor's Income") and Column B ("Spouse's Income") for Lines 3-11.**<br>d. ☐ Married, filing jointly. **Complete both Column A ("Debtor's Income") and Column B ("Spouse's Income") for Lines 3-11.** | | |

| | | Column A<br>Debtor's Income | Column B<br>Spouse's Income |
|---|---|---|---|
| | All figures must reflect average monthly income received from all sources, derived during the six calendar months prior to filing the bankruptcy case, ending on the last day of the month before the filing. If the amount of monthly income varied during the six months, you must divide the six-month total by six, and enter the result on the appropriate line. | | |
| **3** | **Gross wages, salary, tips, bonuses, overtime, commissions.** | $ | $ |
| **4** | **Income from the operation of a business, profession or farm.** Subtract Line b from Line a and enter the difference in the appropriate column(s) of Line 4. If you operate more than one business, profession or farm, enter aggregate numbers and provide details on an attachment. Do not enter a number less than zero. **Do not include any part of the business expenses entered on Line b as a deduction in Part V.**<br><table><tr><td></td><td></td><td>Debtor</td><td>Spouse</td></tr><tr><td>a.</td><td>Gross receipts</td><td>$</td><td>$</td></tr><tr><td>b.</td><td>Ordinary and necessary business expenses</td><td>$</td><td>$</td></tr><tr><td>c.</td><td>Business income</td><td colspan="2">Subtract Line b from Line a</td></tr></table> | $ | $ |
| **5** | **Rents and other real property income.** Subtract Line b from Line a and enter the difference in the appropriate column(s) of Line 5. Do not enter a number less than zero. **Do not include any part of the operating expenses entered on Line b as a deduction in Part V.**<br><table><tr><td></td><td></td><td>Debtor</td><td>Spouse</td></tr><tr><td>a.</td><td>Gross receipts</td><td>$</td><td>$</td></tr><tr><td>b.</td><td>Ordinary and necessary operating expenses</td><td>$</td><td>$</td></tr><tr><td>c.</td><td>Rent and other real property income</td><td colspan="2">Subtract Line b from Line a</td></tr></table> | $ | $ |
| **6** | **Interest, dividends, and royalties.** | $ | $ |
| **7** | **Pension and retirement income.** | $ | $ |
| **8** | **Any amounts paid by another person or entity, on a regular basis, for the household expenses of the debtor or the debtor's dependents, including child support paid for that purpose.** Do not include alimony or separate maintenance payments or amounts paid by your spouse if Column B is completed. Each regular payment should be reported in only one column; if a payment is listed in Column A, do not report that payment in Column B. | $ | $ |
| **9** | **Unemployment compensation.** Enter the amount in the appropriate column(s) of Line 9. However, if you contend that unemployment compensation received by you or your spouse was a benefit under the Social Security Act, do not list the amount of such compensation in Column A or B, but instead state the amount in the space below:<br><table><tr><td>Unemployment compensation claimed to be a benefit under the Social Security Act</td><td>Debtor $</td><td>Spouse $</td></tr></table> | $ | $ |
| **10** | **Income from all other sources.** Specify source and amount. If necessary, list additional sources on a separate page. **Do not include alimony or separate maintenance payments paid by your spouse if Column B is completed, but include all other payments of alimony or separate maintenance.** Do not include any benefits received under the Social Security Act or payments received as a victim of a war crime, crime against humanity, or as a victim of international or domestic terrorism.<br><table><tr><td></td><td></td><td>Debtor</td><td>Spouse</td></tr><tr><td>a.</td><td></td><td>$</td><td>$</td></tr><tr><td>b.</td><td></td><td>$</td><td>$</td></tr></table><br>Total and enter on Line 10 | $ | $ |
| **11** | **Subtotal of Current Monthly Income for § 707(b)(7).** Add Lines 3 thru 10 in Column A, and, if Column B is completed, add Lines 3 through 10 in Column B. Enter the total(s). | $ | $ |

| | |
|---|---|
| 12 | **Total Current Monthly Income for § 707(b)(7).** If Column B has been completed, add Line 11, Column A to Line 11, Column B, and enter the total. If Column B has not been completed, enter the amount from Line 11, Column A. | $ |

## Part III. APPLICATION OF § 707(b)(7) EXCLUSION

| 13 | **Annualized Current Monthly Income for § 707(b)(7).** Multiply the amount from Line 12 by the number 12 and enter the result. | $ |
|---|---|---|
| 14 | **Applicable median family income.** Enter the median family income for the applicable state and household size. (This information is available by family size at www.usdoj.gov/ust/ or from the clerk of the bankruptcy court.) <br> a. Enter debtor's state of residence:       b. Enter debtor's household size: | $ |
| 15 | **Application of Section 707(b)(7).** Check the applicable box and proceed as directed. <br> ☐ **The amount on Line 13 is less than or equal to the amount on Line 14.** Check the box for "The presumption does not arise" at the top of page 1 of this statement, and complete Part VIII; do not complete Parts IV, V, VI or VII. <br> ☐ **The amount on Line 13 is more than the amount on Line 14.** Complete the remaining parts of this statement. |  |

**Complete Parts IV, V, VI, and VII of this statement only if required. (See Line 15.)**

## Part IV. CALCULATION OF CURRENT MONTHLY INCOME FOR § 707(b)(2)

| 16 | **Enter the amount from Line 12.** | $ |
|---|---|---|
| 17 | **Marital adjustment.** If you checked the box at Line 2.c, enter on Line 17 the total of any income listed in Line 11, Column B that was NOT paid on a regular basis for the household expenses of the debtor or the debtor's dependents. Specify in the lines below the basis for excluding the Column B income (such as payment of the spouse's tax liability or the spouse's support of persons other than the debtor or the debtor's dependents) and the amount of income devoted to each purpose. If necessary, list additional adjustments on a separate page. If you did not check box at Line 2.c, enter zero. | |

| | | | |
|---|---|---|---|
| a. | | $ | |
| b. | | $ | |
| c. | | $ | |
| d. | | $ | |
| Total and enter on Line 17 | | $ | |

| 18 | **Current monthly income for § 707(b)(2).** Subtract Line 17 from Line 16 and enter the result. | $ |
|---|---|---|

## Part V. CALCULATION OF DEDUCTIONS FROM INCOME

### Subpart A: Deductions under Standards of the Internal Revenue Service (IRS)

| 19A | **National Standards: food, clothing and other items.** Enter in Line 19A the "Total" amount from IRS National Standards for Food, Clothing and Other Items for the applicable number of persons. (This information is available at www.usdoj.gov/ust/ or from the clerk of the bankruptcy court.) The applicable number of persons is the number that would currently be allowed as exemptions on your federal income tax return, plus the number of any additional dependents whom you support. | $ |
|---|---|---|
| 19B | **National Standards: health care.** Enter in Line a1 below the amount from IRS National Standards for Out-of-Pocket Health Care for persons under 65 years of age, and in Line a2 the IRS National Standards for Out-of-Pocket Health Care for persons 65 years of age or older. (This information is available at www.usdoj.gov/ust/ or from the clerk of the bankruptcy court.) Enter in Line b1 the applicable number of persons who are under 65 years of age, and enter in Line b2 the applicable number of persons who are 65 years of age or older. (The applicable number of persons in each age category is the number in that category that would currently be allowed as exemptions on your federal income tax return, plus the number of any additional dependents whom you support.) Multiply Line a1 by Line b1 to obtain a total amount for persons under 65, and enter the result in Line c1. Multiply Line a2 by Line b2 to obtain a total amount for persons 65 and older, and enter the result in Line c2. Add Lines c1 and c2 to obtain a total health care amount, and enter the result in Line 19B. | |

| Persons under 65 years of age | | | Persons 65 years of age or older | | |
|---|---|---|---|---|---|
| a1. | Allowance per person | | a2. | Allowance per person | |
| b1. | Number of persons | | b2. | Number of persons | |
| c1. | Subtotal | | c2. | Subtotal | $ |

| 20A | **Local Standards: housing and utilities; non-mortgage expenses.** Enter the amount of the IRS Housing and Utilities Standards; non-mortgage expenses for the applicable county and family size. (This information is available at www.usdoj.gov/ust/ or from the clerk of the bankruptcy court). The applicable family size consists of the number that would currently be allowed as exemptions on your federal income tax return, plus the number of any additional dependents whom you support. | $ |
|---|---|---|

| | | |
|---|---|---|
| 20B | **Local Standards: housing and utilities; mortgage/rent expense.** Enter, in Line a below, the amount of the IRS Housing and Utilities Standards; mortgage/rental expense for your county and family size (this information is available at www.usdoj.gov/ust/ or from the clerk of the bankruptcy court) (the applicable family size consists of the number that would currently be allowed as exemptions on your federal income tax return, plus the number of any additional dependents whom you support); enter on Line b the total of the Average Monthly Payments for any debts secured by your home, as stated in Line 42; subtract Line b from Line a and enter the result in Line 20B. **Do not enter an amount less than zero.** | |

| | | |
|---|---|---|
| a. | IRS Housing and Utilities Standards; mortgage/rental expense | $ |
| b. | Average Monthly Payment for any debts secured by your home, if any, as stated in Line 42 | $ |
| c. | Net mortgage/rental expense | Subtract Line b from Line a.   $ |

| | | |
|---|---|---|
| 21 | **Local Standards: housing and utilities; adjustment.** If you contend that the process set out in Lines 20A and 20B does not accurately compute the allowance to which you are entitled under the IRS Housing and Utilities Standards, enter any additional amount to which you contend you are entitled, and state the basis for your contention in the space below: | $ |

| | | |
|---|---|---|
| 22A | **Local Standards: transportation; vehicle operation/public transportation expense.** You are entitled to an expense allowance in this category regardless of whether you pay the expenses of operating a vehicle and regardless of whether you use public transportation.<br><br>Check the number of vehicles for which you pay the operating expenses or for which the operating expenses are included as a contribution to your household expenses in Line 8.<br><br>☐ 0   ☐ 1   ☐ 2 or more.<br><br>If you checked 0, enter on Line 22A the "Public Transportation" amount from IRS Local Standards: Transportation. If you checked 1 or 2 or more, enter on Line 22A the "Operating Costs" amount from IRS Local Standards: Transportation for the applicable number of vehicles in the applicable Metropolitan Statistical Area or Census Region. (These amounts are available at www.usdoj.gov/ust/ or from the clerk of the bankruptcy court.) | $ |

| | | |
|---|---|---|
| 22B | **Local Standards: transportation; additional public transportation expense.** If you pay the operating expenses for a vehicle and also use public transportation, and you contend that you are entitled to an additional deduction for you public transportation expenses, enter on Line 22B the "Public Transportation" amount from IRS Local Standards: Transportation. (This amount is available at www.usdoj.gov/ust/ or from the clerk of the bankruptcy court.) | $ |

| | | |
|---|---|---|
| 23 | **Local Standards: transportation ownership/lease expense; Vehicle 1.** Check the number of vehicles for which you claim an ownership/lease expense. (You may not claim an ownership/lease expense for more than two vehicles.)<br><br>☐ 1   ☐ 2 or more.<br><br>Enter, in Line a below, the "Ownership Costs" for "One Car" from the IRS Local Standards: Transportation (available at www.usdoj.gov/ust/ or from the clerk of the bankruptcy court); enter in Line b the total of the Average Monthly Payments for any debts secured by Vehicle 1, as stated in Line 42; subtract Line b from Line a and enter the result in Line 23. **Do not enter an amount less than zero.** | |

| | | |
|---|---|---|
| a. | IRS Transportation Standards, Ownership Costs | $ |
| b. | Average Monthly Payment for any debts secured by Vehicle 1, as stated in Line 42 | $ |
| c. | Net ownership/lease expense for Vehicle 1 | Subtract Line b from Line a.   $ |

| | | |
|---|---|---|
| 24 | **Local Standards: transportation ownership/lease expense; Vehicle 2.** Complete this Line only if you checked the "2 or more" Box in Line 23.<br><br>Enter, in Line a below, the "Ownership Costs" for "One Car" from the IRS Local Standards: Transportation (available at www.usdoj.gov/ust/ or from the clerk of the bankruptcy court); enter in Line b the total of the Average Monthly Payments for any debts secured by Vehicle 2, as stated in Line 42; subtract Line b from Line a and enter the result in Line 24. **Do not enter an amount less than zero.** | |

| | | |
|---|---|---|
| a. | IRS Transportation Standards, Ownership Costs | $ |
| b. | Average Monthly Payment for any debts secured by Vehicle 2, as stated in Line 42 | $ |
| c. | Net ownership/lease expense for Vehicle 2 | Subtract Line b from Line a.   $ |

| | | |
|---|---|---|
| 25 | **Other Necessary Expenses: taxes.** Enter the total average monthly expense that you actually incur for all federal, state and local taxes, other than real estate and sales taxes, such as income taxes, self employment taxes, social security taxes, and Medicare taxes. **Do not include real estate or sales taxes.** | $ |

| 26 | **Other Necessary Expenses: involuntary deductions for employment.**  Enter the total average monthly payroll deductions that are required for your employment, such as retirement contributions, union dues, and uniform costs.  **Do not include discretionary amounts, such as voluntary 401(k) contributions.** | $ |
|---|---|---|
| 27 | **Other Necessary Expenses: life insurance.**  Enter total average monthly premiums that you actually pay for term life insurance for yourself.  **Do not include premiums for insurance on your dependents, for whole life or for any other form of insurance.** | $ |
| 28 | **Other Necessary Expenses: court-ordered payments.**  Enter the total monthly amount that you are required to pay pursuant to the order of a court or administrative agency, such as spousal or child support payments.  **Do not include payments on past due obligations included in Line 44.** | $ |
| 29 | **Other Necessary Expenses: education for employment or for a physically or mentally challenged child.**  Enter the total average monthly amount that you actually expend for education that is a condition of employment and for education that is required for a physically or mentally challenged dependent child for whom no public education providing similar services is available. | $ |
| 30 | **Other Necessary Expenses: childcare.**  Enter the total average monthly amount that you actually expend on childcare - such as baby-sitting, day care, nursery and preschool.  **Do not include other educational payments.** | $ |
| 31 | **Other Necessary Expenses: health care.**  Enter the total average monthly amount that you actually expend on health care that is required for the health and welfare of yourself or your dependents, that is not reimbursed by insurance or paid by a health savings account, and that is in excess of the amount entered in Line 19B. **Do not include payments for health insurance or health savings accounts listed in Line 34.** | $ |
| 32 | **Other Necessary Expenses: telecommunication services.**  Enter the total average monthly amount that you actually pay for telecommunication services other than your basic home telephone and cell phone service - such as pagers, call waiting, caller id, special long distance, or internet service - to the extent necessary for your health and welfare or that of your dependents. **Do not include any amount previously deducted.** | $ |
| 33 | **Total Expenses Allowed under IRS Standards.**  Enter the total of Lines 19 through 32. | $ |

<table>
<tr><td colspan="3" align="center"><b>Subpart B: Additional Living Expense Deductions</b><br><b>Note: Do not include any expenses that you have listed in Lines 19-32</b></td></tr>
</table>

| 34 | **Health Insurance, Disability Insurance, and Health Savings Account Expenses.**  List the monthly expenses in the categories set out in lines a-c below that are reasonably necessary for yourself, your spouse, or your dependents. <table><tr><td>a.</td><td>Health Insurance</td><td>$</td></tr><tr><td>b.</td><td>Disability Insurance</td><td>$</td></tr><tr><td>c.</td><td>Health Savings Account</td><td>$</td></tr></table> Total and enter on Line 34.  **If you do not actually expend this total amount,** state your actual total average monthly expenditures in the space below: $ | $ |
|---|---|---|
| 35 | **Continued contributions to the care of household or family members.**  Enter the total average actual monthly expenses that you will continue to pay for the reasonable and necessary care and support of an elderly, chronically ill, or disabled member of your household or member of your immediate family who is unable to pay for such expenses. | $ |
| 36 | **Protection against family violence.** Enter the total average reasonably necessary monthly expenses that you actually incurred to maintain the safety of your family under the Family Violence Prevention and Services Act or other applicable federal law. The nature of these expenses is required to be kept confidential by the court. | $ |
| 37 | **Home energy costs.**  Enter the total average monthly amount, in excess of the allowance specified by IRS Local Standards for Housing and Utilities, that you actually expend for home energy costs.  **You must provide your case trustee with documentation of your actual expenses, and you must demonstrate that the additional amount claimed is reasonable and necessary.** | $ |

Case 2:11-bk-24830-GBN    Doc 1    Filed 08/30/11    Entered 08/30/11 08:57:52    Desc
Main Document      Page 108 of 110

| 38 | **Education expenses for dependent children less than 18.**  Enter the total average monthly expenses that you actually incur, not to exceed $147.92* per child, for attendance at a private or public elementary or secondary school by your dependent children less than 18 years of age. **You must provide your case trustee with documentation of your actual expenses, and you must explain why the amount claimed is reasonable and necessary and not already accounted for in the IRS Standards.** | $ |
|---|---|---|
| 39 | **Additional food and clothing expense.**  Enter the total average monthly amount by which your food and clothing expenses exceed the combined allowances for food and clothing (apparel and services) in the IRS National Standards, not to exceed 5% of those combined allowances. (This information is available at www.usdoj.gov/ust/ or from the clerk of the bankruptcy court.)  **You must demonstrate that the additional amount claimed is reasonable and necessary.** | $ |
| 40 | **Continued charitable contributions.**  Enter the amount that you will continue to contribute in the form of cash or financial instruments to a charitable organization as defined in 26 U.S.C. § 170(c)(1)-(2). | $ |
| 41 | **Total Additional Expense Deductions under § 707(b).**  Enter the total of Lines 34 through 40 | $ |

## Subpart C: Deductions for Debt Payment

| 42 | **Future payments on secured claims.** For each of your debts that is secured by an interest in property that you own, list the name of the creditor, identify the property securing the debt, and state the Average Monthly Payment, and check whether the payment includes taxes or insurance. The Average Monthly Payment is the total of all amounts scheduled as contractually due to each Secured Creditor in the 60 months following the filing of the bankruptcy case, divided by 60.  If necessary, list additional entries on a separate page. Enter the total of the Average Monthly Payments on Line 42. | | | | |
|---|---|---|---|---|---|
| | | Name of Creditor | Property Securing the Debt | Average Monthly Payment | Does payment include taxes or insurance? | |
| | a. | | | $ | ☐yes ☐no | |
| | | | | Total: Add Lines | | $ |

| 43 | **Other payments on secured claims.** If any of debts listed in Line 42 are secured by your primary residence, a motor vehicle, or other property necessary for your support or the support of your dependents, you may include in your deduction 1/60th of any amount (the "cure amount") that you must pay the creditor in addition to the payments listed in Line 42, in order to maintain possession of the property. The cure amount would include any sums in default that must be paid in order to avoid repossession or foreclosure. List and total any such amounts in the following chart. If necessary, list additional entries on a separate page. | | | | |
|---|---|---|---|---|
| | | Name of Creditor | Property Securing the Debt | 1/60th of the Cure Amount | |
| | a. | | | $ | |
| | | | | Total: Add Lines | $ |

| 44 | **Payments on prepetition priority claims.** Enter the total amount, divided by 60, of all priority claims, such as priority tax, child support and alimony claims, for which you were liable at the time of your bankruptcy filing.  **Do not include current obligations, such as those set out in Line 28.** | $ |
|---|---|---|

| 45 | **Chapter 13 administrative expenses.** If you are eligible to file a case under Chapter 13, complete the following chart, multiply the amount in line a by the amount in line b, and enter the resulting administrative expense. | | | |
|---|---|---|---|---|
| | a. | Projected average monthly Chapter 13 plan payment. | $ | |
| | b. | Current multiplier for your district as determined under schedules issued by the Executive Office for United States Trustees. (This information is available at www.usdoj.gov/ust/ or from the clerk of the bankruptcy court.) | x | |
| | c. | Average monthly administrative expense of Chapter 13 case | Total: Multiply Lines a and b | $ |

| 46 | **Total Deductions for Debt Payment.** Enter the total of Lines 42 through 45. | $ |
|---|---|---|

## Subpart D: Total Deductions from Income

| 47 | **Total of all deductions allowed under § 707(b)(2).** Enter the total of Lines 33, 41, and 46. | $ |
|---|---|---|

## Part VI. DETERMINATION OF § 707(b)(2) PRESUMPTION

| 48 | **Enter the amount from Line 18 (Current monthly income for § 707(b)(2))** | $ |
|---|---|---|
| 49 | **Enter the amount from Line 47 (Total of all deductions allowed under § 707(b)(2))** | $ |

* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

| 50 | **Monthly disposable income under § 707(b)(2).** Subtract Line 49 from Line 48 and enter the result. | $ |
|----|----|----|
| 51 | **60-month disposable income under § 707(b)(2).** Multiply the amount in Line 50 by the number 60 and enter the result. | $ |
| 52 | **Initial presumption determination.** Check the applicable box and proceed as directed.<br><br>☐ **The amount on Line 51 is less than $7,025\*.** Check the box for "The presumption does not arise" at the top of page 1 of this statement, and complete the verification in Part VIII. Do not complete the remainder of Part VI.<br><br>☐ **The amount set forth on Line 51 is more than $11,725\*** Check the box for "The presumption arises" at the top of page 1 of this statement, and complete the verification in Part VIII. You may also complete Part VII. Do not complete the remainder of Part VI.<br><br>☐ **The amount on Line 51 is at least $7,025\*, but not more than $11,725\*.** Complete the remainder of Part VI (Lines 53 through 55). |  |
| 53 | **Enter the amount of your total non-priority unsecured debt** | $ |
| 54 | **Threshold debt payment amount.** Multiply the amount in Line 53 by the number 0.25 and enter the result. | $ |
| 55 | **Secondary presumption determination.** Check the applicable box and proceed as directed.<br><br>☐ **The amount on Line 51 is less than the amount on Line 54.** Check the box for "The presumption does not arise" at the top of page 1 of this statement, and complete the verification in Part VIII.<br><br>☐ **The amount on Line 51 is equal to or greater than the amount on Line 54.** Check the box for "The presumption arises" at the top of page 1 of this statement, and complete the verification in Part VIII. You may also complete Part VII. |  |

### Part VII. ADDITIONAL EXPENSE CLAIMS

| 56 | **Other Expenses.** List and describe any monthly expenses, not otherwise stated in this form, that are required for the health and welfare of you and your family and that you contend should be an additional deduction from your current monthly income under § 707(b)(2)(A)(ii)(I). If necessary, list additional sources on a separate page. All figures should reflect your average monthly expense for each item. Total the expenses. |
|----|----|

| | Expense Description | Monthly Amount |
|---|----|----|
| a. | | $ |
| b. | | $ |
| c. | | $ |
| d. | | $ |
| | Total: Add Lines a, b, c, and d | $ |

### Part VIII. VERIFICATION

| 57 | I declare under penalty of perjury that the information provided in this statement is true and correct. *(If this is a joint case, both debtors must sign.)*<br><br>Date:  **August 30, 2011**          Signature: **/s/ Michael Todd Malve**<br>                                                                              **Michael Todd Malve**<br>                                                                                            *(Debtor)*<br><br>Date:  **August 30, 2011**          Signature  **/s/ Andrea Alyson Malve**<br>                                                                              **Andrea Alyson Malve**<br>                                                                                     *(Joint Debtor, if any)* |
|----|----|

\* Amounts are subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.